**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| Reserve Number | Date | Passenger | Order Number | Fee | Gratuity | Phone | Misc | Discount | Total |
|---|---|---|---|---|---|---|---|---|---|
| 033571 | 01/08/2009 | GMCVB (ESTHER) | VERBAL | 225.00 | 45.00 | 0.00 | 45.00 | 0.00 | 315.00 |
| P   10:45 | | JW MARRIOTT HOTEL - SEE THOMAS TOUR GUIDE 954-325-7996 | | | | | | | |
| D   13:45 | | AS DIRECTED - 3 HOUR MINIMUM | | | | | | | |
| 033576 | 01/11/2009 | GMCVB (ESTHER) | EMAILED | 450.00 | 90.00 | 0.00 | 90.00 | -90.00 | 540.00 |
| P   9:45 | | JW MARRIOTT HOTEL 1111 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | | |
| | | EVERGLADES SAFARI PARK 26700 TAMIAMI TRAIL 305-226-6923 | | | | | | | |
| D   15:45 | | WAIT & RETURN | | | | | | | |
| 033707 | 01/17/2009 | GMCVB (ESTHER) | EMAILED | 540.00 | 108.00 | 0.00 | 108.00 | -216.00 | 540.00 |
| P   8:00 | | P/U GROUP AT THE CLARIDGE HOTEL 3500 COLLINS AVENUE MIAMI BEACH, FL 33140 | | | | | | | |
| | 8:30 | | BREAKFAST/SITE INSPECTION BEST WESTERN 4101 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| | 10:00 | | CITY TOUR-DOWNTOWN MIAMI & MIAMI BEACH | | | | | | | |
| D   14:00 | | TRANSFER GROUP TO PORT EVERGLADES PIER 2 - TERMINAL 2 | | | | | | | |
| 034444 | 02/19/2009 | POW WOW | Verbal | 375.00 | 75.00 | 0.00 | 75.00 | -75.00 | 450.00 |
| P   7:30 | | 701 BRICKELL AVENUE SUITE 2700 MIAMI | | | | | | | |
| D   12:30 | | As Directed | | | | | | | |
| 034715 | 03/06/2009 | GMCVB - THOMAS DAH | E-MAIL | 300.00 | 60.00 | 0.00 | 60.00 | -60.00 | 360.00 |
| P   15:00 | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D   19:00 | | CITY TOUR AS DIRECTED | | | | | | | |
| 035123 | 03/20/2009 | ALGAR, MICHAEL - SAT | EMAILED | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P   9:48 | | AIR CANADA Flt 914B Arr MIAMI INT'L At 09:48 From 800-247-2262 | | | | | | | |
| D   10:48 | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035126 | 03/20/2009 | BEA, BRENDA - SATW | EMAILED | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P   12:25 | | AMERICAN AIRLINES Flt 2177 Arr MIAMI INT'L At 12:25 From 800-433-7300 | | | | | | | |
| D   13:25 | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035127 | 03/20/2009 | DAILY, LAURA + 2 -SAT | EMAILED | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P   16:04 | | UNITED Flt 1829 Arr MIAMI INT'L at 16:04 From 800-241-6522 | | | | | | | |
| D   17:04 | | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| 035133 | 03/20/2009 | ROITMAN, GINA - SATW | EMAILED | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P   15:43 | | AMERICAN AIRLINES Flt 1987 Arr MIAMI INT'L at 15:43 From 800-433-7300 | | | | | | | |
| D   16:43 | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035122 | 03/21/2009 | AFRICANO, LILLIAN - SA | EMAILED | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P   12:58 | | CONTINENTAL Flt 4383 Arr MIAMI INT'L at 12:58 From 800-525-0280 | | | | | | | |
| D   13:58 | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035124 | 03/21/2009 | ARMSTRONG, LAURIE - S | EMAILED | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P   20:25 | | AMERICAN AIRLINES Flt 442 Arr MIAMI INT'L at 20:25 From 800-433-7300 | | | | | | | |
| D   21:25 | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035125 | 03/21/2009 | BLEIBERG, LARRY - SAT | EMAILED | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P   15:09 | | DELTA Flt 1993 Arr MIAMI INT'L at 15:09 From 800-221-1212 | | | | | | | |
| D   16:09 | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035128 | 03/21/2009 | G. DOUGLAS, HALL - SAT | EMAILED | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|

| Bill To: GMCVB | | Invoice Date: 12/31/2012 |
|---|---|---|
| Attention: | | Invoice No: |
| | 701 BRICKELL AVENUE | Account No: 01071 |
| | SUITE 2700 | Terms:        0 |
| | MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 12:30 | AIR CANADA Flt 916 Arr MIAMI INT'L at 12:30 From 800-247-2262 | | | | | | | |
| D | 13:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035129 | 03/21/2009 | ROBIN, FOWLER - SATW        EMAILED | | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P | 14:54 | AMERICAN AIRLINES Flt 1646 Arr at 14:54 From 800-433-7300 | | | | | | | |
| D | 15:54 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035131 | 03/21/2009 | BERVERLY, HURLEY - S        EMAILED | | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P | 14:26 | AMERICAN AIRLINES Flt 2137 Arr MIAMI INT'L at 14:26 From 800-433-7300 | | | | | | | |
| D | 15:26 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035132 | 03/21/2009 | O'DANIELS, DONNA - SAT        EMAILED | | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P | 15:21 | AMERICAN AIRLINES Flt 310 Arr MIAMI INT'L at 15:21 From 800-433-7300 | | | | | | | |
| D | 16:21 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035134 | 03/21/2009 | WAWER, STAN - SATW        EMAILED | | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P | 14:18 | AMERICAN AIRLINES Flt 456 Arr MIAMI INT'L at 14:18 From 800-433-7300 | | | | | | | |
| D | 15:18 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035136 | 03/21/2009 | SATW BOARD MEETING        EMAILED | | 420.00 | 84.00 | 0.00 | 84.00 | -168.00 | 420.00 |
| P | 9:00 | P/U JENNIFER HAZ, LAUREN DAILY, NANCY SHORT & DALE LEATHERMAN AT THE CONRAD HOTEL | | | | | | | |
| | | CITY TOUR - DIRECTED BY TOUR GUIDE | | | | | | | |
| | | LUNCH AT THE FOUNTAINBLEAU HOTEL | | | | | | | |
| D | 15:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035137 | 03/22/2009 | SATW BOARD MEETING        EMAILED | | 300.00 | 60.00 | 0.00 | 60.00 | -120.00 | 300.00 |
| P | 17:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 MEET GINA ROITMAN | | | | | | | |
| | | ADRIENNE ARSHT CENTER KNIGHT CONCERT HALL DROP/OFF & PICK UP AT VALET 14TH BISCAYNE/AT BAYSHORE DRIVE | | | | | | | |
| D | 21:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035138 | 03/23/2009 | SATW BOARD MEETING        EMAILED | | 750.00 | 150.00 | 0.00 | 150.00 | -300.00 | 750.00 |
| P | 14:00 | MEET JENNIFER HAZ @ PRIME BLUE GRILL 315 S. BISCAYNE BLVD MIAMI, FL 305-358-5900 | | | | | | | |
| | | OLA RESTAURANT @ THE SANCTUARY HOTEL 1745 JAMES AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| | | CASA CASUARINA 1116 OCEAN DRIVE, MIAMI BEACH 305-672-6604 | | | | | | | |
| | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | | RITZ-CARLTON KEY BISCAYNE - SPA 455 GRAND BAY DRIVE, KEY BISCAYNE 305-648-5900 | | | | | | | |
| D | 0:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035140 | 03/24/2009 | SATW BOARD MEETING        EMAILED | | 825.00 | 165.00 | 0.00 | 165.00 | -330.00 | 825.00 |
| P | 12:30 | MEET MONICA SUAREZ @ THE EPIC HOTEL | | | | | | | |
| | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | | DEPART FOR A TOUR WITH DRAGONFLY EXPEDITIONS | | | | | | | |
| | 18:15 | MEET GINA ROITMAN @ THE EPIC HOTEL | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 23:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 035184 | 03/24/2009 | ARMSTRONG, LAURIE+1        EMAILED | | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 13:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 14:00 | MIA | | | | | | | |
| 035188 | 03/24/2009 | DAILY, LAURA  + 3 - SAT        EMAILED | | 90.00 | 18.00 | 0.00 | 23.00 | -36.00 | 95.00 |

OD MSJ 0000110

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182       (888) 664-7182       Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 14:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 15:00 | MIA | | | | | | |
| 035192 | 03/24/2009 | HURLEY, BEVERLY - SA    EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 19:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 20:30 | MIA | | | | | | |
| 035182 | 03/25/2009 | AFRICANO, LILLIAN - SA    EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 15:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 16:30 | MIA | | | | | | |
| 035183 | 03/25/2009 | ALGAR, MICHAEL - SAT    EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 11:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 12:30 | MIA | | | | | | |
| 035185 | 03/25/2009 | BLEIBERG, LARRY - SAT    EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 9:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 0:00 | MIA | | | | | | |
| 035186 | 03/25/2009 | BRAMBLETT, REID - SA    EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 12:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 13:30 | MIA | | | | | | |
| 035187 | 03/25/2009 | BEA, BRODA - SATW    EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 16:45 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 17:45 | MIA | | | | | | |
| 035189 | 03/25/2009 | FOWLER, ROBIN - SATW    EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 11:45 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 12:45 | MIA | | | | | | |
| 035191 | 03/25/2009 | HINTZ, MARTIN + 1 - SAT    EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 11:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 0:00 | MIA | | | | | | |
| 035193 | 03/25/2009 | JENKINS, BOB - SATW    EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 9:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 10:30 | MIA | | | | | | |
| 035196 | 03/25/2009 | O'DANIELS, DONNA - SAT    EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 8:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 0:00 | MIA | | | | | | |
| 035197 | 03/26/2009 | ROITMAN, GINA - SATW    EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 9:00 | 4102 N 48TH TERRACE 1 BLOCK SOUTH OF STERLING AND 2 BLOCKS WEST OF 46TH HOLLYWOOD, FL 33021 | | | | | | |
| D | 0:00 | MIA | | | | | | |
| 035313 | 03/26/2009 | BISHOP, BRUCE // GMVC    E-MAIL | 90.00 | 18.00 | 0.00 | 33.00 | -36.00 | 105.00 |
| P | 23:30 | JETBLUE Flt 807 Arr FT. LAUDERDALE at 23:30 From JFK AIRPORT 800-538-2583 | | | | | | |
| D | 0:30 | BENTLEY HOTEL 510 COLLINS AVE, MIAMI BEACH 305-538-1700 | | | | | | |
| 035190 | 03/27/2009 | HALL, DOUGLAS G - SAT    EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | | 80.00 |
| P | 7:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 8:00 | MIA | | | | | | |
| 034271 | 03/29/2009 | POLISH DELAGATION    E-MAIL | 680.00 | 136.00 | 0.00 | 136.00 | -272.00 | 680.00 |

### OCEAN DRIVE LIMOUSINES
641 Mokena Drive
Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 10:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| | | CITY TOUR DOWNTOWN MIAMI, ART DECO, GROVE & GABLES ( GUIDED TOUR / LOIS RANDALL | | | | | | | |
| | 13:00 | LUNCH AT BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | 15:00 | RETURN TO INTERCONTINENTAL 100 CHOPIN PLAZA MIAMI, FL | | | | | | | |
| 035314 | 03/29/2009 | BISHOP, BRUCE // GMVC | E-MAIL | 90.00 | 18.00 | 0.00 | 23.00 | 0.00 | 131.00 |
| P | 5:15 | BENTLEY HOTEL 501 OCEAN DRIVE, MIAMI BEACH 305-538-1700 | | | | | | | |
| D | 6:15 | FORT LAUDERDALE AIRPORT | | | | | | | |
| 035349 | 03/30/2009 | FRENCH MEDIA GROUP - | EMAILED | 225.00 | 45.00 | 0.00 | 45.00 | -90.00 | 225.00 |
| P | 15:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| | | LUMMUS PARK 10TH & OCEAN MIAMI BEACH, FL | | | | | | | |
| | | LINCOLN ROAD FOR SOME SHOPPING | | | | | | | |
| D | 18:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 035438 | 04/01/2009 | TRANSPORTATION SITE - | VERBAL | 375.00 | 75.00 | 0.00 | 75.00 | -75.00 | 450.00 |
| P | 8:45 | GMCVB - 701 BRICKELL AVENUE | | | | | | | |
| D | 13:45 | PLEASE FOLLOW ATTACHED ITINERARY FROM JACKIE ROMERO | | | | | | | |
| 035486 | 04/03/2009 | GMCVB - LAU, GIZELLE | EMAILED | 390.00 | 78.00 | 0.00 | 93.00 | -156.00 | 405.00 |
| P | 12:25 | AMERICAN AIRLINES Flt 2177 Arr MIAMI INT'L at 12:25 From YYZ 800-433-7300 | | | | | | | |
| | | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| | | PARROT JUNGLE 1111 PARROT JUNGLE TRAIL, MIAMI 305-400-7000 | | | | | | | |
| D | 18:25 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 035487 | 04/04/2009 | GMCVB - LAU, GIZELLE | EMAILED | 845.00 | 169.00 | 0.00 | 169.00 | -338.00 | 845.00 |
| P | 9:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| | | UHMA SPA 726 6TH STREET MIAMI BEACH, FL 33139 305-695-0996 | | | | | | | |
| | | BAROLO RISTORANTE 444 OCEAN DRIVE MIAMI BEACH, FL 3055325511 | | | | | | | |
| | | VIZCAYA MUSEUM & GARDENS 3251 S. MIAMI AVENUE, MIAMI 305-250-9133 | | | | | | | |
| | | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| | | BADRUTT'S PLACE 1250 S. MIAMI AVENUE MIAMI, FL 33131 | | | | | | | |
| D | 22:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 035488 | 04/05/2009 | GMCVB - LAU, GIZELLE | EMAILED | 845.00 | 169.00 | 0.00 | 169.00 | -338.00 | 845.00 |
| P | 11:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | CORAL CASTLE 28655 S. DIXIE HWY., HOMESTEAD 305-248-6345 | | | | | | | |
| | | EVERGLADES ALLIGATOR FARM 40351 S.W. 192 AVE., HOMESTEAD 305-247-2628 | | | | | | | |
| | | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| | | OLA RESTAURANT SANCTUARY HOTEL 1745 JAMES AVENUE MIAMI BEACH, FL | | | | | | | |
| D | 0:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 035489 | 04/06/2009 | GMCVB - LAU, GIZELLE | EMAILED | 195.00 | 39.00 | 0.00 | 44.00 | -78.00 | 200.00 |
| P | 13:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| | | LITTLE HAVANA | | | | | | | |
| | | LUNCH AT CARRETA RESTAURANT CALLE 8 AND 37TH AVE | | | | | | | |
| | | DROP AT MIAMI INT'L AIRPORT | | | | | | | |
| 035499 | 04/06/2009 | CARTER, DONNA - GMCV | EMAILED | 80.00 | 16.00 | 0.00 | 31.00 | -32.00 | 95.00 |

OD MSJ 0000112

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 13:05 | AMERICAN AIRLINES Flt 2177 Arr MIAMI INT'L at 13:05 From TORONTO 800-433-7300 | | | | | | | |
| D | 14:05 | RITZ-CARLTON SOUTH BEACH 1 Lincoln RD., SOUTH BEACH 786-276-1144 | | | | | | | |
| 035500 | 04/06/2009 | CARTER, DONNA - GMCV       EMAILED | | 560.00 | 112.00 | 0.00 | 112.00 | -224.00 | 560.00 |
| P | 13:30 | P/U JENNIFER HAZ + 2 BILTMORE HOTEL 1200 ANASTASIA AVENUE 305-445-1926 | | | | | | | |
| | | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 P/U DONNA CARTER | | | | | | | |
| | | DEPART RITZ FOR MIAMI MAGIC CITY TOUR | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 -DINNER AND TOUR OF HOTEL | | | | | | | |
| D | 21:30 | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 | | | | | | | |
| 035501 | 04/07/2009 | CARTER, DONNA - GMCV       EMAILED | | 390.00 | 78.00 | 0.00 | 78.00 | -156.00 | 390.00 |
| P | 8:30 | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 P/U MS. DONNA CARTER | | | | | | | |
| | | CASA CASUARINA 1116 OCEAN DRIVE, MIAMI BEACH 305-672-6604 | | | | | | | |
| | 0:00 | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE, MIAMI BEAC 305-673-5729 | | | | | | | |
| | 0:00 | FOUNTAINBLEU 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 14:30 | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 | | | | | | | |
| 035502 | 04/07/2009 | CARTER, DONNA - GMCV       EMAILED | | 195.00 | 39.00 | 0.00 | 39.00 | -78.00 | 195.00 |
| P | 19:15 | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 P/U MS. DONNA CARTER | | | | | | | |
| | 0:00 | OLA RESTAURANT SANCTUARY HOTEL 1745 JAMES AVENUE MIAMI BEACH, FL 3056959125 | | | | | | | |
| | 0:00 | WAIT & RETURN | | | | | | | |
| D | 22:15 | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 | | | | | | | |
| 035503 | 04/08/2009 | CARTER, DONNA - GMCV       EMAILED | | 520.00 | 104.00 | 0.00 | 104.00 | -208.00 | 520.00 |
| P | 8:30 | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 P/U MS. DONNA CARTER | | | | | | | |
| | 0:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | | JAMES L KNIGHT CENTER 400 SE 2ND AVENUE MIAMI, FL 3055796341 | | | | | | | |
| | 0:00 | ADRIENNE ARSHT CENTER 1300 BISCAYNE BLVD MIAMI, FL 786-468-2000 | | | | | | | |
| | | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| D | 16:30 | MIA AIRPORT | | | | | | | |
| 035674 | 04/15/2009 | MEXICO FAM - GMCVB       EMAILED | | 340.00 | 68.00 | 0.00 | 68.00 | -136.00 | 340.00 |
| P | 10:30 | JW MARRIOTT HOTEL 1111 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | | |
| D | 14:30 | AS DIRECTED BY TOUR GUIDE THOMAS DAHM 954-325-7996 | | | | | | | |
| 035695 | 04/16/2009 | COLOMBIA FAM // GMCV       EMAILED | | 210.00 | 42.00 | 0.00 | 42.00 | -84.00 | 210.00 |
| P | 9:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 12:30 | AS DIRECTED BY TOUR GUIDE ANA KITAIGOROD / CELL # 305-776-7711 | | | | | | | |
| 035712 | 04/16/2009 | TRICKETT, ELLY - GMCV       EMAILED | | 80.00 | 16.00 | 0.00 | 26.00 | -32.00 | 90.00 |
| P | 17:15 | SPIRIT AIRLINES Flt 601 Arr FT. LAUDERDALE at 17:15 From LA GUARDIA 800-772-7117 | | | | | | | |
| D | 18:15 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| 035733 | 04/18/2009 | TRICKETT, ELLY - GMCV       EMAILED | | 195.00 | 39.00 | 0.00 | 39.00 | -78.00 | 195.00 |
| P | 12:00 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| | | LUNCH @ PIZZA FUSION 14815 BISCAYNE BLVD NORTH MIAMI BEACH, FL 33181 | | | | | ▬▬▬▬ | | | |
| D | 15:00 | MUTINY HOTEL 2951 SOUTH BAYSHORE DR., COCONUT GROVE 305-441-2100 | | | | | ▬▬▬▬ | | | |
| 035340 | 04/19/2009 | TRAVEL UNI/UK - GMCV       EMAILED | | 180.00 | 0.00 | 0.00 | 90.00 | 0.00 | 270.00 |
| P | 15:05 | VIRGIN ATLANTIC AIR Flt 005 Arr MIAMI INT'L at 15:05 From 800-862-8621 | | | | | | | |
| D | 16:05 | STANDARD HOTEL 40 ISLAND AVE, MIAMI BEACH 305-673-1717 | | | | | | | |

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182       (888) 664-7182       Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | | | |
|---|---|---|---|---|---|---|---|

Bill To: GMCVB

Attention:

701 BRICKELL AVENUE

SUITE 2700

MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:        0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 035738 | 04/19/2009 | GAGNON, ANDRE + 1 | E-MAIL | 80.00 | 16.00 | 0.00 | 21.00 | -32.00 | 85.00 |
| P | 16:30 | AMERICAN AIRLINES Flt 1987 Arr MIAMI INTL at 16:30 From 800-433-7300 | | | | | | | |
| D | 17:30 | HOTEL ASTOR 956 WASHINGTON AVE., MIAMI BEACH 305-672-7217 | | | | | | | |
| 035731 | 04/20/2009 | TRICKETT, ELLY - GMCV | EMAILED | 455.00 | 91.00 | 0.00 | 91.00 | -182.00 | 455.00 |
| P | 11:00 | MUTINY HOTEL 2951 SOUTH BAYSHORE DR., COCONUT GROVE 305-441-2100 | | | | | | | |
| | | MICHAEL'S GENUINE FOOD & DRINK 130 NE 40TH STREET MIAMI, FL 305-573-5550 | | | | | | | |
| | | MEAT MARKET 915 LINCOLN ROAD MIMAI BEACH, FL 305-532-8003 | | | | | | | |
| D | 18:00 | FLL - SPIRIT AIR | | | | | | | |
| 035749 | 04/22/2009 | GMCVB | EMAILED | 450.00 | 90.00 | 0.00 | 90.00 | -180.00 | 450.00 |
| P | 8:30 | 701 BRICKELL AVE MIAMI, FL | | | | | | | |
| | | VIZCAYA MUSEUM & GARDENS 3251 S. MIAMI AVENUE, MIAMI 305-250-9133 | | | | | | | |
| | | HAVANA CLUB - THE MIAMI CITY CLUB 200 S. BISCAYNE BLVD MIAMI, FL 33131 | | | | | | | |
| | | NIKKI BEACH CLUB ONE OCEAN DR., MIAMI BEACH 305-538-1231 PENROD'D COMPLEX | | | | | | | |
| 035818 | 04/22/2009 | WINTER, ANDREA - GMC | EMAILED | 80.00 | 16.00 | 0.00 | 56.00 | -32.00 | 120.00 |
| P | 18:10 | AIR BERLIN Flt 1900 Arr MIAMI INTL at 18:10 From DUSSELDORF, GERMANY | | | | | | | |
| D | 20:10 | PELICAN HOTEL 826 OCEAN DRIVE, MIAMI BEACH 305-673-3373 | | | | | | | |
| 035820 | 04/22/2009 | GILLAN, ADRIAN- GMCV | EMAILED | 80.00 | 16.00 | 0.00 | 56.00 | -32.00 | 120.00 |
| P | 14:20 | AMERICAN AIRLINES Flt 57 Arr MIAMI INTL at 14:20 From 800-433-7300 | | | | | | | |
| D | 16:20 | PELICAN HOTEL 826 OCEAN DRIVE, MIAMI BEACH 305-673-3373 | | | | | | | |
| 035829 | 04/22/2009 | GO GAY MIAMI - GMCV | EMAILED | 325.00 | 65.00 | 0.00 | 65.00 | -130.00 | 325.00 |
| P | 18:00 | PELICAN HOTEL 826 OCEAN DRIVE, MIAMI BEACH 305-673-3373 | | | | | | | |
| | | TRUMP INTL RESORT-NEOMI'S GRILL 18001 COLLINS AVENUE, SUNNY ISLES 305-692-5600 | | | | | | | |
| | | HALO LOUNGE 1625 MICHIGAN AVENUE MIAMI BEACH, FL 33139 305-534-8181 | | | | | | | |
| D | 0:00 | PELICAN HOTEL 826 OCEAN DRIVE, MIAMI BEACH 305-673-3373 | | | | | | | |
| 035841 | 04/22/2009 | ARCHER, JESSE - GMCV | EMAILED | 80.00 | 16.00 | 0.00 | 26.00 | -32.00 | 90.00 |
| P | 14:43 | AMERICAN AIRLINES Flt 577 Arr MIAMI INTL at 14:43 From JFK AIRPORT 800-433-7300 | | | | | | | |
| D | 15:43 | PELICAN HOTEL 826 OCEAN DRIVE, MIAMI BEACH 305-673-3373 | | | | | | | |
| 035830 | 04/23/2009 | GO GAY MIAMI - GMCV | EMAILED | 390.00 | 78.00 | 0.00 | 78.00 | -156.00 | 390.00 |
| P | 19:00 | PELICAN HOTEL 826 OCEAN DRIVE, MIAMI BEACH 305-673-3373 | | | | | | | |
| | 0:00 | LITTLE HAVANA TOUR WITH JENNIFER HAZ DOMINO'S PARK 1444 SW 8TH STREET | | | | | | | |
| | | VERSAILLES RESTAURANT 3535 S.W. 8 ST., MIAMI 305-444-0204 | | | | | | | |
| | | BUCK 15 LOUNGE - ABOVE MIS YIP RESTAURAN 707 LINCOLN LANE - BETWEEN 16TH MERIDIAN 305-534-5488 | | | | | | | |
| D | 1:00 | PELICAN HOTEL 826 OCEAN DRIVE, MIAMI BEACH 305-673-3373 | | | | | | | |
| 035831 | 04/24/2009 | GO GAY MIAMI - GMCV | EMAILED | 455.00 | 91.00 | 0.00 | 91.00 | -182.00 | 455.00 |
| P | 7:30 | PELICAN HOTEL 826 OCEAN DRIVE, MIAMI BEACH 305-673-3373 | | | | | | | |
| D | 8:00 | CANYON RANCH HOTEL 6801 COLLINS AVENUE MIAMI BEACH, FL 305-574-7799 | | | | | | | |
| D | 11:30 | MIAMI WORLD CINEMA CENTER 450 NW 28TH STREET MIAMI, FL | | | | | | | |
| D | 14:30 | MANNY'S STEAK MET 1 BUILDING 300 S. BISCAYNE BLVD 305-938-9000 | | | | | | | |
| D | 14:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 035832 | 04/24/2009 | GO GAY MIAMI - GMCV | EMAILED | 325.00 | 65.00 | 0.00 | 65.00 | -130.00 | 325.00 |

OD MSJ 0000114

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|

| Bill To: GMCVB | | | Invoice Date: 12/31/2012 |
|---|---|---|---|
| Attention: | | | Invoice No: |
| | 701 BRICKELL AVENUE | | Account No: 01071 |
| | SUITE 2700 | | Terms: 0 |
| | MIAMI, FL 33131 | | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 19:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| D | | GUSMAN CENTER 174 E. FLGLER ST, MIAMI 305-374-2444 GAY & LESBIAN FILM FESTIVAL | | | | | | |
| D | | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 GALA PARTY | | | | | | |
| D | 0:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 035833 | 04/25/2009 | GO GAY MIAMI - GMCV    EMAILED | 260.00 | 52.00 | 0.00 | 52.00 | -104.00 | 260.00 |
| P | 11:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 PICK UP FIRST GROUP | | | | | | |
| D | | BROSIA 163 NE 39TH STREET MIAMI, FL 305-572-1400 | | | | | | |
| D | 0:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 PICK UP SECOND GROUP | | | | | | |
| D | | BROSIA 163 NE 39TH STREET | | | | | | |
| D | 15:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 035834 | 04/25/2009 | GO GAY MIAMI - GMCV    EMAILED | 525.00 | 105.00 | 0.00 | 105.00 | -210.00 | 525.00 |
| P | 18:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 PICK UP FIRST GROUP | | | | | | |
| D | | ZIFF BALLET OPERA HOUSE ARSHT CENTER 1300 BISCAYNE BLVD MIAMI, FL | | | | | | |
| D | | BARTON G RESTAURANT 1427 WEST AVENUE, MIAMI BEACH 305-671-8881 | | | | | | |
| D | | VLADA 3215 NE 2ND AVENUE MIAMI, FL 305-381-5015 | | | | | | |
| D | 0:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 035819 | 04/26/2009 | WINTER, ANDREA - GMC    EMAILED | 80.00 | 25.00 | 0.00 | 66.00 | -32.00 | 139.00 |
| P | 17:00 | NIKKI BEACH CLUB ONE OCEAN DR., MIAMI BEACH 305-531-1231 PENROD'D COMPLEX | | | | | | |
| | 0:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| D | 18:00 | AIR BERLIN Flt 1901 MIA | | | | | | |
| 035821 | 04/26/2009 | GILLAN, ADRIAN - GMCV    EMAILED | 80.00 | 16.00 | 0.00 | 21.00 | -32.00 | 85.00 |
| P | 14:00 | NIKKI BEACH CLUB ONE OCEAN DR., MIAMI BEACH 305-531-1231 PENROD'D COMPLEX | | | | | | |
| D | 0:00 | AMERICAN AIRLINES FLT#56 MIA | | | | | | |
| 035836 | 04/26/2009 | GO GAY MIAMI - GMCV    EMAILED | 110.00 | 22.00 | 0.00 | 22.00 | -44.00 | 110.00 |
| P | 12:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 PICK UP FIRST GROUP | | | | | | |
| D | 13:00 | NIKKI BEACH CLUB ONE OCEAN DR., MIAMI BEACH 305-531-1231 PENROD'D COMPLEX | | | | | | |
| 035842 | 04/26/2009 | GRIFFITHS, MALCOLM - G    EMAILED | 80.00 | 16.00 | 0.00 | 21.00 | -32.00 | 85.00 |
| P | 8:45 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| D | 9:45 | MIA | | | | | | |
| 035915 | 04/26/2009 | HAZ, JENNIFER    VERBAL | 90.00 | 18.00 | 0.00 | 18.00 | 0.00 | 126.00 |
| P | 14:15 | NIKKI BEACH CLUB ONE OCEAN DR., MIAMI BEACH 305-531-1231 PENROD'D COMPLEX | | | | | | |
| D | 15:15 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 035668 | 04/27/2009 | GERMAN MEDIA GROUP    EMAILED | 225.00 | 45.00 | 0.00 | 45.00 | -90.00 | 225.00 |
| P | 15:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| D | 18:00 | AS DIRECTED BY TOUR GUIDE JUST NORTH OF OCEAN DRIVE 10TH STREET | | | | | | |
| 035889 | 04/29/2009 | JAN, GRACE - GMCVB    EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -25.00 | 150.00 |
| P | 12:00 | BOCA RATON RESORT & CLUB 501 EAST CAMINO REAL, BOCA RATON 877-434-1212 | | | | | | |
| D | 13:00 | RITZ CARLTON COCONUT GROVE 3300 SW 27TH AVENUE, MIAMI 305-644-4680 | | | | | | |
| 035890 | 04/30/2009 | JAN, GRACE - GMCVB    EMAILED | 585.00 | 117.00 | 0.00 | 117.00 | -234.00 | 585.00 |

OD MSJ 0000115

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|

| Bill To: GMCVB | | Invoice Date: 12/31/2012 |
|---|---|---|
| Attention: | | Invoice No: |
| 701 BRICKELL AVENUE | | Account No: 01071 |
| SUITE 2700 | | Terms:        0 |
| MIAMI, FL 33131 | | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 7:30 | PICK UP BARRY MOSKOWITZ AT THE GMCVB 701 BRICKELL AVENUE MIAMI, FL 33131 | | | | | | |
| P | | RITZ CARLTON COCONUT GROVE 3300 SW 27TH AVENUE, MIAMI 305-644-4680 | | | | | | |
| | | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | |
| | | FOUR SEASONS HOTEL 1435 BRICKELL AVE., MIAMI 305-358-3535 | | | | | | |
| | 0:00 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI | | | | | | |
| | | LUNCH WITH BARRY MOSKOWITZ LOCATION TBA | | | | | | |
| | | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | |
| | 16:00 | TAKE BARRY BACK TO THE GMCVB | | | | | | |
| 036025 | 05/01/2009 | GERMAN MEDIA FAM | EMAILED | 110.00 | 22.00 | 0.00 | 67.00 | -44.00 | 155.00 |
| P | 18:10 | AIR BERLIN Flt 1900 Arr MIAMI INT'L At 18:10 From DUSSELDORF 800-433-7300 | | | | | | |
| D | 20:10 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 036026 | 05/02/2009 | GERMAN MEDIA FAM | EMAILED | 770.00 | 154.00 | 0.00 | 154.00 | -308.00 | 770.00 |
| P | 9:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| | | EVERGLADES NATIONAL PARK ERNEST F COE VISITOR CENTER 40001 STATE ROAD 9336 HOMESTEAD, FL - T: 305-242-7700 | | | | | | |
| | | SMOOTHIES @ ROBERT IS HERE 19200 PALM DRIVE (SW 344TH STREET) FLORIDA CITY, FL T: 305-246-1592 | | | | | | |
| | | TOUR OF PARADISE FARMS 19801 SW 320TH STREET HOMESTEAD, FL 33030 305-248-4181 | | | | | | |
| D | 20:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 036027 | 05/03/2009 | GERMAN MEDIA FAM | EMAILED | 350.00 | 70.00 | 0.00 | 70.00 | -140.00 | 350.00 |
| P | 13:15 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| | 0:00 | CRANDON VISITOR AND NATURE CENTER 6767 CRANDON BLV T-305-361-6767 | | | | | | |
| D | 18:15 | CANYON RANCH MIAMI BEACH 6801 COLLINS AVENUE MIAMI BEACH, FL 33141 305-514-7000 | | | | | | |
| 036028 | 05/04/2009 | GERMAN MEDIA FAM | EMAILED | 350.00 | 70.00 | 0.00 | 70.00 | -140.00 | 350.00 |
| P | 15:15 | CANYON RANCH MIAMI BEACH 6801 COLLINS AVENUE MIAMI BEACH, FL T: 305-514-7000 | | | | | | |
| | | AVENTURA MALL 19501 BISCAYNE BLVD., AVENTURA 305-935-1110 | | | | | | |
| | | CANYON RANCH MIAMI BEACH 6801 COLLINS AVENUE MIAMI BEACH, FL 33141 T: 305-514-7000 | | | | | | |
| D | 20:15 | ESCOPAZZO ORGANIC ITALIAN RESTUARANT 1311 WASHINGTON AVENUE 305-674-9450 | | | | | | |
| 036030 | 05/04/2009 | GERMAN MEDIA FAM | EMAILED | 110.00 | 22.00 | 0.00 | 22.00 | -44.00 | 110.00 |
| P | 23:59 | TANTRA 1445 PENNSYLVANIA AVE, MIAMI BEACH 305-672-4765 | | | | | | |
| D | 0:59 | CANYON RANCH MIAMI BEACH 6801 COLLINS AVENUE MIAMI BEACH, FL 33141 305-514-7000 | | | | | | |
| 036031 | 05/05/2009 | GERMAN MEDIA FAM | EMAILED | 210.00 | 42.00 | 0.00 | 42.00 | -84.00 | 210.00 |
| P | 10:00 | CANYON RANCH MIAMI BEACH 6801 COLLINS AVENUE MIAMI BEACH, FL T: 305-514-7000 | | | | | | |
| D | 10:30 | BIKE & ROLL ART DECO BIKE TOUR 210 10TH STREET (10TH & COLLINS) 305-604-0001 | | | | | | |
| D | 13:00 | SUSHISAMBA DROMO 600 LINCOLN RD., MIAMI BEACH 305-673-5337 | | | | | | |
| 036032 | 05/05/2009 | GERMAN MEDIA FAM | EMAILED | 210.00 | 42.00 | 0.00 | 42.00 | -84.00 | 210.00 |
| P | 19:30 | CANYON RANCH MIAMI BEACH 6801 COLLINS AVENUE MIAMI BEACH, FL T: 305-514-7000 | | | | | | |
| | | DINNER @ MICHAEL'S GENUINE FOOD 130 NE 40TH STREET MIAMI DESIGN DISTRICT 305-573-0658 | | | | | | |
| | | BACK TO CANYON RANCH | | | | | | |
| 036106 | 05/05/2009 | GARTENSCHLAEGER, L | EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 9:30 | CANYON RANCH MIAMI BEACH 6801 COLLINS AVENUE MIAMI BEACH, FL 33141 305-514-7000 | | | | | | |
| D | 10:30 | MIA-AMERICAN | | | | | | |
| 036114 | 05/05/2009 | GERMAN MEDIA FAM | EMAILED | 110.00 | 22.00 | 0.00 | 22.00 | -44.00 | 110.00 |

OD MSJ 0000116

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | | |
|---|---|---|---|---|---|---|

Bill To: GMCVB

Attention:

    701 BRICKELL AVENUE

    SUITE 2700

    MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:        0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 15:15 | MEET AT THE PREVIOUS DROP OFF LOCATION AT 600 LINCOLN ROAD | | | | | | |
| D | 16:15 | CANYON RANCH MIAMI BEACH 6801 COLLINS AVENUE MIAMI BEACH, FL T: 305-514-7000 | | | | | | |
| 036033 | 05/06/2009 | GERMAN MEDIA FAM        EMAILED | 110.00 | 22.00 | 0.00 | 27.00 | -44.00 | 115.00 |
| P | 17:00 | CANYON RANCH MIAMI BEACH 6801 COLLINS AVENUE MIAMI BEACH, FL 33141 305-514-7000 | | | | | | |
| D | 18:00 | MIA - AIRBERLIN | | | | | | |
| 035952 | 05/10/2009 | JETSET HOLIDAYS - GMCV        EMAILED | 115.00 | 23.00 | 0.00 | 38.00 | -46.00 | 130.00 |
| P | 19:25 | CONTINENTAL Flt 45 Arr MIAMI INTL at 19:25 From NEWARK, NJ 800-525-0280 | | | | | | |
| D | 20:25 | TRUMP INTL RESORT 18001 COLLINS AVENUE, SUNNY ISLES 305-692-5600 | | | | | | |
| 035954 | 05/11/2009 | JETSET HOLIDAYS - GMCV        EMAILED | 340.00 | 68.00 | 0.00 | 68.00 | -136.00 | 340.00 |
| P | 9:30 | TRUMP INTL RESORT 18001 COLLINS AVENUE, SUNNY ISLES 305-692-5600 | | | | | | |
| | | CITY TOUR BY TOUR GUIDE BRYN RODEN 786-877-8175 | | | | | | |
| D | 13:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| 035957 | 05/11/2009 | JETSET HOLIDAYS - GMCV        EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -50.00 | 125.00 |
| P | 16:30 | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 | | | | | | |
| D | 17:30 | TRUMP INTL RESORT 18001 COLLINS AVENUE, SUNNY ISLES 305-692-5600 | | | | | | |
| 035958 | 05/12/2009 | JETSET HOLIDAYS - GMCV        EMAILED | 390.00 | 78.00 | 0.00 | 78.00 | -156.00 | 390.00 |
| P | 8:00 | TRUMP INTL RESORT 18001 COLLINS AVENUE, SUNNY ISLES 305-692-5600 | | | | | | |
| | | FAIRMONT TURNBERRY ISLE RESORT 19999 W. COUNTRY CLUB DR., AVENTURA 305-936-2929 | | | | | | |
| | | MIAMI SEAQUARIUM 4400 RICKENBACKER CSWY, KEY BISCAYNE 305-361-5705 | | | | | | |
| D | 0:00 | TRUMP INTL RESORT 18001 COLLINS AVENUE, SUNNY ISLES 305-692-5600 | | | | | | |
| 035959 | 05/12/2009 | JETSET HOLIDAYS - GMCV        EMAILED | 195.00 | 39.00 | 0.00 | 39.00 | -78.00 | 195.00 |
| P | 18:30 | TRUMP INTL RESORT 18001 COLLINS AVENUE, SUNNY ISLES 305-692-5600 | | | | | | |
| | | REGENT BAL HARBOUR 10295 COLLINS AVENUE BAL HARBOUR, FL 33154 305-445-5400 | | | | | | |
| D | 21:30 | TRUMP INTL RESORT 18001 COLLINS AVENUE, SUNNY ISLES 305-692-5600 | | | | | | |
| 035960 | 05/13/2009 | JETSET HOLIDAYS - GMCV        EMAILED | 325.00 | 65.00 | 0.00 | 65.00 | -130.00 | 325.00 |
| P | 8:00 | TRUMP INTL RESORT 18001 COLLINS AVENUE, SUNNY ISLES 305-692-5600 | | | | | | |
| | | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | |
| | | EVERGLADES SAFARI PARK 26700 S.W. 8TH ST, MIAMI 305-226-6923 | | | | | | |
| D | 13:00 | TRUMP INTL RESORT 18001 COLLINS AVENUE, SUNNY ISLES 305-692-5600 | | | | | | |
| 035961 | 05/13/2009 | JETSET HOLIDAYS - GMCV        EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -50.00 | 125.00 |
| P | 19:00 | TRUMP INTL RESORT 18001 COLLINS AVENUE, SUNNY ISLES 305-692-5600 | | | | | | |
| D | | VIX RESTAURANT 1144 OCEAN DRIVE MIAMI BEACH, FL 350-428-1234 | | | | | | |
| 036217 | 05/13/2009 | PROKO, PETER        EMAILED | 80.00 | 16.00 | 0.00 | 31.00 | -32.00 | 95.00 |
| P | 13:10 | AMERICAN AIRLINES Flt 979 Arr MIAMI INTL at 13:10 From PHILADELPHIA 800-433-7300 | | | | | | |
| D | 14:10 | BETSY ROSS HOTEL 1440 COLLINS AVE, MIAMI BEACH 786-346-7626 | | | | | | |
| 036247 | 05/13/2009 | ESPN - GMCVB        ESPN-SUPERBOWL | 1,200.00 | 240.00 | 0.00 | 240.00 | -480.00 | 1,200.00 |

OD MSJ 0000117

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | | Invoice Date: 12/31/2012 |
|---|---|---|
| Attention: | | Invoice No: |
| 701 BRICKELL AVENUE | | Account No: 01071 |
| SUITE 2700 | | Terms:      0 |
| MIAMI, FL 33131 | | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 9:30 | SHERATON YANKEE CLIPPER 1140 SEABREEZE BLVD., FORT LAUDERDALE | | | | | | | |
| | | MIAMI BEACH, FL | | | | | | | |
| | | LUMMUS PARK, MIAMI BEACH Ocean Drive From 5th Street To 15th St | | | | | | | |
| | | LUNCH | | | | | | | |
| | | OTHER SOUTH BEACH LOCATIONS | | | | | | | |
| | 16:00 | FOUNTAINBLEU - ESPN MEETING 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 17:30 | RETURN GROUP TO SHERATON YANKEE CLIPPER | | | | | | | |
| 035962 | 05/14/2009 | JETSET HOLIDAYS - GMCV     EMAILED | | 180.00 | 36.00 | 0.00 | 71.00 | -72.00 | 215.00 |
| P | 10:00 | TRUMP INT'L RESORT 18001 COLLINS AVENUE, SUNNY ISLES 305-692-5600 | | | | | | | |
| D | 11:00 | MIAMI AIRPORT | | | | | | | |
| 036218 | 05/17/2009 | PROKO, PETER           EMAIL | | 80.00 | 16.00 | 0.00 | 21.00 | -32.00 | 85.00 |
| D | 4:30 | RIVIERA SOUTH BEACH 2000 LIBERTY AVENUE MIAMI BEACH, FL 33139 877-762-3477 | | | | | | | |
| D | 5:30 | MIAMIA AIRPORT -AMERCIAN AIRLINE | | | | | | | |
| 036395 | 05/18/2009 | DOW, ROGER             E-MAIL | | 195.00 | 39.00 | 0.00 | 39.00 | 0.00 | 273.00 |
| P | 18:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | WAIT & RETURN | | | | | | | |
| 036408 | 05/19/2009 | GMCVB                 E-mail | | 900.00 | 180.00 | 0.00 | 180.00 | -180.00 | 1,080.00 |
| P | 17:30 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 23:30 | AS DIRECTED | | | | | | | |
| 036424 | 05/21/2009 | GMCVB-POW WOW SHU     Verbal | | 850.00 | 170.00 | 0.00 | 185.00 | -340.00 | 865.00 |
| P | 4:30 | Deauville Beach Resort 6701 Collins Ave, Miami Beach 305-865-8511 | | | | | | | |
| | | MIAMI INT'L AIRPORT | | | | | | | |
| | | SHUTTLE EVERY HALF HOUR | | | | | | | |
| 036425 | 05/21/2009 | GMCVB-POW WOW SHU     Verbal | | 850.00 | 170.00 | 0.00 | 185.00 | -340.00 | 865.00 |
| P | 4:30 | Deauville Beach Resort 6701 Collins Ave, Miami Beach 305-865-8511 | | | | | | | |
| | | MIAMI INT'L AIRPORT | | | | | | | |
| | | SHUTTLE EVERY HALF HOUR | | | | | | | |
| 036542 | 06/01/2009 | SATW CANADIAN CHAPT   EMAILED | | 960.00 | 192.00 | 0.00 | 192.00 | -384.00 | 960.00 |
| P | 10:30 | FAIRMONT TURNBERRY ISLE RESORT 19999 W. COUNTRY CLUB DR., AVENTURA 305-936-2929 | | | | | | | |
| | | MIAMI MAGIC CITY TOUR - GUIDE ONBOARD | | | | | | | |
| | 0:00 | OLA @ THE SANCTUARY HOTEL 1745 JAMES AVENUE MIAMI BEACH, FL 33139 305-695-9125 | | | | | | | |
| | | OFFICIAL ART DECO GIFT SHOP 12TH STREET & OCEAN DRIVE | | | | | | | |
| | | DINNER @ CANYON RANCH MIAMI BEACH 6801 COLLINS AVENUE MIAMI BEACH, FL 305-514-7799 | | | | | | | |
| D | 22:30 | FAIRMONT TURNBERRY ISLE RESORT 19999 W. COUNTRY CLUB DR., AVENTURA 305-936-2929 | | | | | | | |
| 036580 | 06/04/2009 | HARBESON, WAYNESTO    MBCC CLIENT VEN | | 95.00 | 19.00 | 0.00 | 34.00 | -38.00 | 110.00 |
| P | 16:40 | SOUTHWEST AIRLINES Flt 236 Arr FT. LAUDERDALE at 16:40 From LAS VEGAS 800-435-9792 | | | | | | | |
| D | 17:40 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 036581 | 06/04/2009 | JETTER, HEIDI + 1 - GMCV    MBCC CLIENT VEN | | 70.00 | 20.00 | 0.00 | 59.00 | -28.00 | 121.00 |
| P | 14:57 | US AIR Flt 1651 Arr MIAMI INT'L at 14:57 From PHILLY 800-428-4322 | | | | | | | |
| D | 16:01 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 15:57 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |

OD MSJ 0000118

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 036582 | 06/04/2009 | GENICK, MICHAEL - GMC | MBCC CLIENT VEN | 70.00 | 14.00 | 0.00 | 29.00 | -28.00 | 85.00 |
| P | 15:00 | UNITED Flt 7599 Arr MIAMI INTL at 15:00 From DULLES, TX 800-241-6522 | | | | | | | |
| D | 0:00 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 036583 | 06/04/2009 | ZALL, MARTHA - GMCV | MBCC CLIENT VEN | 70.00 | 14.00 | 0.00 | 29.00 | -28.00 | 85.00 |
| P | 16:50 | AMERICAN AIRLINES Flt 280 Arr MIAMI INTL at 16:50 From LAX 800-433-7300 | | | | | | | |
| D | 17:50 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| 036584 | 06/04/2009 | FRENCH, DONALD DR. - G | MBCC CLIENT VEN | 70.00 | 14.00 | 0.00 | 29.00 | -28.00 | 85.00 |
| P | 18:51 | AMERICAN AIRLINES Flt 2115 Arr MIAMI INTL at 18:51 From BALTIMORE 800-433-7300 | | | | | | | |
| D | 19:51 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 036586 | 06/04/2009 | MBCC CLIENT VENUE - G | MBCC CLIENT VEN | 320.00 | 64.00 | 0.00 | 64.00 | -128.00 | 320.00 |
| P | 18:00 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| P | 18:15 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| D | 22:00 | GANSEVOORT SOUTH HOTEL 2399 COLLINS AVE, MIAMI BEACH 305-604-1000 WELCOME RECEPTION | | | | | | | |
| D | 22:00 | WAIT & RETURN | | | | | | | |
| 036604 | 06/04/2009 | GMCVB | VERBAL | 340.00 | 68.00 | 0.00 | 68.00 | -136.00 | 340.00 |
| P | 11:45 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 15:45 | AS DIRECTED | | | | | | | |
| 036587 | 06/05/2009 | MBCC CLIENT VENUE - G | MBCC CLIENT VEN | 400.00 | 80.00 | 0.00 | 80.00 | -160.00 | 400.00 |
| P | 7:00 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| P | | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| D | 0:00 | BREAKFAST @ MIAMI BEACH CONVENTION CENTER HALL A 1901 CONVENTION CENTER DRIVE HALL A DROP OFF | | | | | | | |
| D | 12:00 | WAIT & RETURN | | | | | | | |
| 036588 | 06/05/2009 | GMCVB SEDAN 1 | MBCC CLIENT VEN | 455.00 | 91.00 | 0.00 | 91.00 | -182.00 | 455.00 |
| P | 9:30 | FILLMORE/JACKIE GLEASON THEATER 1700 WASHINGTON AVE, MIAMI BEACH 305-673-7300 | | | | | | | |
| P | 10:30 | Deauville Beach Resort 6701 Collins Ave, Miami Beach 305-865-8511 | | | | | | | |
| | 11:30 | SOFITEL 5800 BLUE LAGOON DRIVE, MIAMI 305-264-4888 | | | | | | | |
| | 12:15 | HILTON MIAMI AIRPORT 5101 BLUE LAGOON DRIVE, MIAMI | | | | | | | |
| | 13:30 | EMBASSY SUITES M.I.A. 3974 NW SOUTH RIVER DRIVE, MIAMI 305-634-5000 | | | | | | | |
| | 14:45 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI 305-714-3775 | | | | | | | |
| | 15:30 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | |
| D | 16:30 | WAIT & RETURN | | | | | | | |
| 036589 | 06/05/2009 | GMCVB SEDAN 2 | MBCC CLIENT VEN | 455.00 | 91.00 | 0.00 | 91.00 | -182.00 | 455.00 |
| P | 11:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| P | 12:00 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | |
| | 12:45 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| | 14:30 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| | 15:30 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 18:00 | WAIT & RETURN | | | | | | | |
| 036591 | 06/05/2009 | GMCVB SUV 4 | MBCC CLIENT VEN | 195.00 | 39.00 | 0.00 | 39.00 | -78.00 | 195.00 |

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182    (888) 664-7182    Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 13:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| P | | W HOTEL SOUTH BEACH 309 23RD STREET(SALES OFFICE) MIAMI BEACH, FL 33139 KAREN TERHAR - 305-938-3026 | | | | | | | |
| | 0:00 | MARRIOT SOUTH BEACH 161 OCEAN DR., MIAMI 305-536-7700 | | | | | | | |
| D | 16:00 | WAIT & RETURN | | | | | | | |
| 036592 | 06/05/2009 | GMCVB SUV 5 | MBCC CLIENT VEN | 520.00 | 104.00 | 0.00 | 104.00 | -208.00 | 520.00 |
| P | 13:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | 13:30 | HOTEL VICTOR 1144 OCEAN DRIVE MIAMI BEACH, FL 33139 305-938-4636 | | | | | | | |
| P | 14:00 | BENTLEY BEACH SOUTH BEACH RESORT 101 OCEAN DR., MIAMI BEACH 305-938-4600 | | | | | | | |
| | 14:15 | BENTLEY HOTEL 510 COLLINS AVE, MIAMI BEACH 305-538-1700 | | | | | | | |
| | 15:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| | 15:45 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| D | 21:00 | WAIT & RETURN | | | | | | | |
| 036640 | 06/05/2009 | GMCVB | MBCC CLIENT VEN | 225.00 | 45.00 | 0.00 | 45.00 | -90.00 | 225.00 |
| P | 21:30 | PACIFIC TIME 915 LINCOLN RD, MIAMI BEACH 305-534-5979 | | | | | | | |
| | | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 036593 | 06/06/2009 | MBCC CLIENT VEN - G | MBCC CLIENT VEN | 480.00 | 96.00 | 0.00 | 96.00 | -192.00 | 480.00 |
| P | 8:00 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 9:00 | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 BREAKFAST | | | | | | | |
| | 10:45 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | | |
| | 11:15 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| | 11:40 | CITY TOUR | | | | | | | |
| | 12:15 | SAILING EXCURSION FLYER CATAMARAN | | | | | | | |
| D | 14:00 | WAIT & RETURN | | | | | | | |
| 036641 | 06/06/2009 | MBCC CLIENT VENUE - G | MBCC CLIENT VEN | 375.00 | 75.00 | 0.00 | 75.00 | -150.00 | 375.00 |
| P | 18:00 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | 0:00 | DEVITO'S SOUTH BEACH 1ST & OCEAN DRIVE | | | | | | | |
| D | 23:00 | WAIT & RETURN | | | | | | | |
| 036642 | 06/06/2009 | MBCC CLIENT VENUE - G | MBCC CLIENT VEN | 300.00 | 60.00 | 0.00 | 60.00 | -120.00 | 300.00 |
| P | 18:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | | DEVITO'S SOUTH BEACH 1ST & OCEAN DRIVE | | | | | | | |
| D | 22:00 | WAIT & RETURN | | | | | | | |
| 036643 | 06/06/2009 | MBCC CLIENT VENUE - G | MBCC CLIENT VEN | 225.00 | 45.00 | 0.00 | 45.00 | -90.00 | 225.00 |
| P | 8:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 0:00 | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 | | | | | | | |
| 036599 | 06/07/2009 | COSTANTINO, SANDRA - | MBCC VENUE | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 6:15 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 7:15 | MIA AIRPORT | | | | | | | |
| 036600 | 06/07/2009 | FRENCH, DONALD DR. | MBCC VENUE | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 9:45 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 10:45 | MIA AIRPORT | | | | | | | |
| 036601 | 06/07/2009 | EBENER, DIRK + 1 | MBCC VENUE | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 15:15 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 16:15 | MIA AIRPORT | | | | | | | |
| 036626 | 06/07/2009 | WAYNESTON, HARBESO | MBCC VENUE | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 13:45 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 14:45 | MIA AIRPORT | | | | | | | |
| 036672 | 06/10/2009 | ORTIZ CORDOBA, ADOLF | EMAILED | 80.00 | 16.00 | 0.00 | 61.00 | -32.00 | 125.00 |
| P | 11:05 | AMERICAN AIRLINES Flt 2114 Arr MIAMI INT'L At 11:05 From MEXICO CITY 800-433-7300 | | | | | | | |
| D | 13:05 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 036673 | 06/10/2009 | ZARATE, TOMAS ALEJA | EMAILED | 80.00 | 16.00 | 0.00 | 61.00 | -32.00 | 125.00 |
| P | 6:40 | AMERICAN AIRLINES Flt# 908 Arr MIAMI INT'L at 06:40 From BUENOS AIRES 800-433-7300 | | | | | | | |
| D | 8:40 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 036674 | 06/10/2009 | HIGGINS, JENNIFER | EMAILED | 80.00 | 16.00 | 0.00 | 61.00 | -32.00 | 125.00 |
| P | 14:09 | AMERICAN AIRLINES Flt# 57 Arr MIAMI INT'L at 14:09 From LONDON 800-433-7300 | | | | | | | |
| D | 15:09 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 036675 | 06/10/2009 | COBLANI, HASAN | EMAILED | 80.00 | 16.00 | 0.00 | 61.00 | -32.00 | 125.00 |
| P | 18:00 | AIR BERLIN - FLT# AB1900 Arr MIAMI INT'L At 18:00 From DUSSELDOLF | | | | | | | |
| D | 0:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 036679 | 06/10/2009 | CERONI, LARA | EMAILED | 80.00 | 16.00 | 0.00 | 31.00 | -32.00 | 95.00 |
| P | 12:10 | AMERICAN AIRLINES Flt 643 Arr MIAMI INT'L At 12:10 From TORONTO 800-433-7300 | | | | | | | |
| D | 13:10 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 036680 | 06/10/2009 | ZALESKI, OLIVIA | EMAILED | 80.00 | 16.00 | 0.00 | 31.00 | -32.00 | 95.00 |
| P | 16:46 | AMERICAN AIRLINES Flt 2093 Arr MIAMI INT'L at 16:46 From LGA 800-433-7300 | | | | | | | |
| D | 17:46 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 036667 | 06/11/2009 | GO GREEN MIAMI - FAM | EMAILED | 600.00 | 120.00 | 0.00 | 120.00 | -240.00 | 600.00 |
| P | 9:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 MEET NORA WALSH | | | | | | | |
| | | EVERGLADES NATIONAL PARK 36000 SW 8TH STREET 305-221-8776 JENNIFER HAZ WILL MEET THE GROUP | | | | | | | |
| | | EVERGLADES SAFARI PARK 26700 S.W. 8TH ST, MIAMI 305-226-6923 | | | | | | | |
| D | 17:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 036668 | 06/12/2009 | GO GREEN MIAMI - FAM | EMAILED | 375.00 | 75.00 | 0.00 | 75.00 | -150.00 | 375.00 |
| P | 13:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 MEET NORA WALSH | | | | | | | |
| | 0:00 | KAYAY/SNORKELING EXCURSION 4000 CRANDON PARK ENTER AT NORTH BEACH ENTRANCE LOT1 305-365-3067 | | | | | | | |
| | 0:00 | IN THE EVENT THE WEATHER IS BAD THEY WILL SKIP THE EXCURSION AND TOUR THE MIAMI BEACH CONVENTION CENTER | | | | | | | |
| D | 18:00 | HOTEL NASH 1120 COLLINS AVENUE MIAMI BEACH, FL 33139 305-674-7800 | | | | | | | |
| 036669 | 06/13/2009 | GO GREEN MIAMI - FAM | EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -50.00 | 125.00 |
| P | 12:30 | BIKE & ROLL 210 - 10TH STREET MIAM BEACH, FL | | | | | | | |
| | 0:00 | SUSHI SAMBA 600 LINCOLN ROAD MIAMI BEACH FL 305-673-5337 | | | | | | | |
| 036670 | 06/13/2009 | GO GREEN MIAMI - FAM | EMAILED | 375.00 | 75.00 | 0.00 | 75.00 | -150.00 | 375.00 |
| P | 17:30 | HOTEL NASH 1120 COLLINS AVE., MIAMI BEACH 305-674-7800 | | | | | | | |
| | | DINNER @ MICHAEL'S GENUINE FOOD & DRINK 130 NE 40TH STREET ATLAS PLAZA MIAMI DESIGN DISTRICT 305-573-0658 | | | | | | | |
| | | MEET @ BERNICE STEINBAUM GALLERY 3550 NORTH MIAMI AVENUE WYNWOOD-MIAMI TO TAKE BACK TO HOTEL | | | | | | | |
| D | 22:30 | RETURN TO HOTEL NASH | | | | | | | |
| 036671 | 06/14/2009 | GO GREEN MIAMI - FAM | EMAILED | 300.00 | 60.00 | 0.00 | 60.00 | -120.00 | 300.00 |

OD MSJ 0000121

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

---

### Invoice

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

---

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 8:45 | HOTEL NASH 1120 COLLINS AVE., MIAMI BEACH 305-674-7800 | | | | | | | |
| | 0:00 | BREAKFAST @ THE STANDARD HOTEL 40 ISLAND AVENUE MIAMI BEACH, FL 305-673-1717 | | | | | | | |
| D | 12:45 | MEET BRIAN @ LUMMUS PARK BETWEEN OCEAN DRIVE - 7TH & 8TH BEACH CLEAN UP COMPETITION | | | | | | | |
| 036676 | 06/14/2009 | COBLANI, HASAN        EMAILED | 80.00 | 16.00 | 0.00 | 21.00 | -32.00 | 85.00 | |
| P | 16:30 | STANDARD HOTEL 40 ISLAND AVE, MIAMI BEACH 305-673-1717 | | | | | | | |
| D | 17:30 | MIAMI AIRPORT - AIR BERLIN | | | | | | | |
| 036677 | 06/14/2009 | HIGGINS, JENNIFER     EMAILED | 80.00 | 16.00 | 0.00 | 21.00 | -32.00 | 85.00 | |
| P | 13:30 | HOTEL NASH 1120 COLLINS AVE., MIAMI BEACH 305-604-9050 | | | | | | | |
| D | 14:30 | MIAMI AIRPORT - AMERICAN AIRLINES | | | | | | | |
| 036678 | 06/14/2009 | ORTIZ CORDOBA, ADOLF  EMAILED | 80.00 | 16.00 | 0.00 | 21.00 | -32.00 | 85.00 | |
| P | 17:00 | HOTEL NASH 1120 COLLINS AVE., MIAMI BEACH 305-604-9050 | | | | | | | |
| D | 18:00 | MIAMI AIRPORT - AMERICAN AIRLINES | | | | | | | |
| 036681 | 06/14/2009 | CERONI, LARA + 1      EMAILED | 80.00 | 16.00 | 0.00 | 21.00 | -32.00 | 85.00 | |
| P | 14:00 | HOTEL NASH 1120 COLLINS AVE., MIAMI BEACH 305-604-9050 | | | | | | | |
| D | 15:00 | MIAMI AIRPORT - AMERICAN AIRLINES | | | | | | | |
| 036682 | 06/14/2009 | ZALESKI, OLIVIA +1    EMAILED | 80.00 | 16.00 | 0.00 | 21.00 | -32.00 | 85.00 | |
| P | 10:00 | THE STANDARD HOTEL 41 ISLAND DRIVE MIAMI BEACH, FL | | | | | | | |
| D | 11:00 | MIAMI AIRPORT - AMERICAN AIRLINES | | | | | | | |
| 036683 | 06/14/2009 | KOBAYASHI, ERIN       EMAILED | 80.00 | 16.00 | 0.00 | 21.00 | -32.00 | 85.00 | |
| P | 18:00 | HOTEL NASH 1120 COLLINS AVE., MIAMI BEACH 305-604-9050 | | | | | | | |
| D | 0:00 | MIAMI AIRPORT - AMERICAN AIRLINES | | | | | | | |
| 036751 | 06/16/2009 | GRIFFITHS, KEITH // GMCV   VERBAL | 80.00 | 16.00 | 0.00 | 31.00 | -32.00 | 95.00 | |
| P | 16:48 | AMERICAN AIRLINES Flt 2242 Arr MIAMI INT'L at 16:48 From 800-433-7300 | | | | | | | |
| D | 17:48 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 036752 | 06/16/2009 | SAVOIE, MICHELLE // GM    VERBAL | 80.00 | 16.00 | 0.00 | 31.00 | -32.00 | 95.00 | |
| P | 17:59 | AMERICAN AIRLINES Flt 331 Arr MIAMI INT'L At 17:59 From 800-433-7300 | | | | | | | |
| D | 18:59 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 036753 | 06/17/2009 | ECO-CHIC // GMCVB      E-MAIL | 280.00 | 56.00 | 0.00 | 71.00 | -112.00 | 295.00 | |
| P | 14:20 | AIR FRANCE Flt 090 Arr MIAMI INT'L at 14:20 From PARIS 800-237-2747 | | | | | | | |
| D | 18:20 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 036754 | 06/18/2009 | ECO-CHIC // GMCVB      E-MAIL | 630.00 | 126.00 | 0.00 | 126.00 | -252.00 | 630.00 | |
| P | 9:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| | | EVERGLADES NATIONAL PARK SHARK VALLEY VICITOR CENTER 36000 SW 8TH STREET MIAMI, FL 33194  305-221-8776 | | | | | | | |
| | | EVERGLADES SAFARI 26700 SW 8TH STREET MIAMI, FL 305-226-6923 | | | | | | | |
| | | RETURN TO THE HOTEL | | | | | | | |
| 036755 | 06/18/2009 | ECO-CHIC // GMCVB      E-MAIL | 110.00 | 22.00 | 0.00 | 22.00 | -44.00 | 110.00 | |
| P | 19:20 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| D | 20:20 | BLUE PIZZA E CUCINA 900 S MIAMI AVE SUITE 130 MIAMI, FL 33130 305-381-8335 | | | | | | | |
| 036756 | 06/19/2009 | ECO-CHIC // GMCVB      E-MAIL | 110.00 | 22.00 | 0.00 | 22.00 | -44.00 | 110.00 | |
| P | 14:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| D | 15:00 | NASH HOTEL 1120 COLLINS AVE, MIAMI BEACH 305-674-7800 | | | | | | | |
| 036757 | 06/20/2009 | ECO-CHIC // GMCVB      E-MAIL | 350.00 | 70.00 | 0.00 | 70.00 | -140.00 | 350.00 | |

OD MSJ 0000122

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | | |
|---|---|---|---|---|---|---|

Bill To: GMCVB

Attention:

701 BRICKELL AVENUE

SUITE 2700

MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:        0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 12:30 | NASH HOTEL 1120 COLLINS AVE, MIAMI BEACH 305-674-7800 | | | | | | |
| | | FRATELLI LYON 4141 NE 2ND AVENUE MIAMI, FL 33137 305-572-2901 | | | | | | |
| | | MADELEINE'S VINTAGE CLOTHING STORE 13702 BISCAYNE BOULEVARD MIAMI, FL 305-945-7770 | | | | | | |
| | | WAIT & RETURN | | | | | | |
| 036758 | 06/21/2009 | ECO-CHIC // GMCVB | E-MAIL | 350.00 | 70.00 | 0.00 | 70.00 | -140.00 | 350.00 |
| P | 9:45 | NASH HOTEL 1120 COLLINS AVE, MIAMI BEACH 305-674-7800 | | | | | | |
| | | STANDARD HOTEL 40 ISLAND AVE, MIAMI BEACH 305-673-1717 | | | | | | |
| | | WAIT & RETURN | | | | | | |
| 036759 | 06/21/2009 | ECO-CHIC // GMCVB | E-MAIL | 110.00 | 22.00 | 0.00 | 27.00 | -44.00 | 115.00 |
| P | 14:00 | NASH HOTEL 1120 COLLINS AVE, MIAMI BEACH 305-674-7800 | | | | | | |
| D | 15:00 | MIAMI INTERNATIONAL AIRPORT | | | | | | |
| 037171 | 07/23/2009 | CCL EXECUTIVE FAM | E-MAIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| P | 19:00 | MARRIOT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | |
| | | CITY TOUR DOWNTOWN MIAMI CORAL GABLES AND END UP AT THE GROVE | | | | | | |
| | 0:00 | JAGUAR CEVICHE SPOON BAR & LATAM GRILL 3067 GRAND AVE COCONUT GROVE, FL 305-444-0216 | | | | | | |
| | | WAIT & RETURN | | | | | | |
| 037088 | 07/24/2009 | DONNAVVENTURA-GMC | EMAILED | 110.00 | 22.00 | 0.00 | 22.00 | -44.00 | 110.00 |
| P | 9:30 | PARK CENTRAL HOTEL 640 OCEAN DRIVE MIAMI BEACH, FL 33139 305-538-1611 | | | | | | |
| D | 10:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 037089 | 07/24/2009 | DONNAVVENTURA-GMC | EMAILED | 300.00 | 60.00 | 0.00 | 60.00 | -120.00 | 300.00 |
| P | 11:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| D | 15:30 | GOCAR TOURS 1661 JAMES AVENUE MIAMI BEACH, FL 33139 | | | | | | |
| 037090 | 07/31/2009 | DONNAVVENTURA-GMC | EMAILED | 110.00 | 22.00 | 0.00 | 22.00 | -44.00 | 110.00 |
| P | 8:30 | PARK CENTRAL HOTEL 640 OCEAN DRIVE MIAMI BEACH, FL 33139 305-538-1611 | | | | | | |
| D | 9:30 | MIAMI METROZOO 12400 S.W. 152 ST, MIAMI 305-251-0400 | | | | | | |
| 037091 | 07/31/2009 | DONNAVVENTURA-GMC | EMAILED | 110.00 | 22.00 | 0.00 | 22.00 | -44.00 | 110.00 |
| P | 12:30 | MIAMI METROZOO 12400 S.W. 152 ST, MIAMI 305-251-0400 | | | | | | |
| D | 13:30 | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL MIAMI BEACH, FL 33132 305-400-7000 | | | | | | |
| 037092 | 07/31/2009 | DONNAVVENTURA-GMC | EMAILED | 110.00 | 22.00 | 0.00 | 22.00 | -44.00 | 110.00 |
| P | 17:00 | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL MIAMI BEACH, FL 33132 305-400-7000 | | | | | | |
| D | 18:00 | PARK CENTRAL HOTEL 640 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | |
| 037305 | 08/03/2009 | CHRISTINE ANDERSON // | FAXED | 195.00 | 39.00 | 0.00 | 39.00 | 0.00 | 273.00 |
| P | 8:30 | SOUTHWEST AIRLINES Flt 2715 Arr FT. LAUDERDALE at 08:30 From 800-435-9792 | | | | | | |
| | | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | |
| | | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | |
| | | LOEWS HOTEL 1601 COLLINS AVE, MIAMI 304-604-1601 | | | | | | |
| | | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD , SOUTH BEACH 786-276-1144 | | | | | | |
| | | RITZ-CARLTON KEY BISCAYNE 455 GRAND BAY DRIVE, KEY BISCAYNE 305-648-5900 | | | | | | |
| 037373 | 08/08/2009 | SPONDER, SUSSIE | VERBAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| P | 7:45 | 160 NE 102ND STREET MIAMI SHORES, FL | | | | | | |
| D | 8:45 | MIAMI INT'L AIRPORT | | | | | | |
| 037380 | 08/10/2009 | GMCVB | EMAILED | 110.00 | 22.00 | 0.00 | 37.00 | -44.00 | 125.00 |

OD MSJ 0000123

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | | Invoice Date: 12/31/2012 |
| Attention: | | Invoice No: |
| 701 BRICKELL AVENUE | | Account No: 01071 |
| SUITE 2700 | | Terms: 0 |
| MIAMI, FL 33131 | | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 12:54 | UNITED Flt 7738 Arr MIAMI INT'L at 12:54 From 800-241-6522 | | | | | | | |
| D | 13:54 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI & MARRIOTT - BISCAYNE BAY | | | | | | | |
| 037382 | 08/10/2009 | GMCVB | EMAILED | 600.00 | 120.00 | 0.00 | 120.00 | -240.00 | 600.00 |
| P | 13:30 | MARRIOT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | | |
| D | | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI & MARRIOTT - BISCAYNE BAY | | | | | | | |
| D | 21:30 | FOLLOW ATTACHED ITINERARY | | | | | | | |
| 037381 | 08/11/2009 | GMCVB - 10 PAX | EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -50.00 | 125.00 |
| P | 8:00 | MARRIOT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | | |
| D | 0:00 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI & MARRIOTT - BISCAYNE BAY | | | | | | | |
| D | 9:00 | MIAMI BEACH CONVENTION CENTER HALL C 1901 CONVENTION CENTER DRIVE, MIAMI BEAC 305-673-5729 | | | | | | | |
| 037383 | 08/11/2009 | GMCVB | EMAILED | 325.00 | 65.00 | 0.00 | 65.00 | -130.00 | 325.00 |
| P | 12:30 | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE, MIAMI BEAC 305-673-5729 | | | | | | | |
| D | 17:30 | FOLLOW ATTACHED ITINERARY | | | | | | | |
| 038027 | 10/06/2009 | FORNEY, EVA | | 85.00 | 17.00 | 0.00 | 32.00 | -34.00 | 100.00 |
| P | 18:35 | CONTINENTAL Flt 9254 Arr MIAMI INT'L at 18:35 From 800-525-0280 | | | | | | | |
| D | 19:35 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 038011 | 10/08/2009 | BRAZZEL, ASHLEY | | 195.00 | 39.00 | 0.00 | 39.00 | -78.00 | 195.00 |
| P | 12:30 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | 0:00 | ADRIENNE ARTS CENTER 1300 BISCAYNE BLVD DROP OFF IS AT THE STAGE DOOR OF THE ZIFF BALLET OPERA HOUSE | | | | | | | |
| D | 15:30 | MIAMI AIRPORT FOR DROP OFF | | | | | | | |
| 038015 | 10/08/2009 | CCL/GMCVB | | 380.00 | 76.00 | 0.00 | 76.00 | -152.00 | 380.00 |
| P | 18:30 | MARRIOT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | | |
| | 0:00 | CITY TOUR DOWNTOWN MIAMI, CORAL GABLES, COCONUT GROVE, | | | | | | | |
| | | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 [FOR DINNER] | | | | | | | |
| D | 22:30 | MARRIOT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | | |
| 038301 | 10/21/2009 | RITTER, JUDITH | EMAILED | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P | 9:50 | AMERICAN AIRLINES Flt 1907 Arr MIAMI INT'L At 09:50 From MONTREAL 800-433-7300 | | | | | | | |
| D | 10:50 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| 038220 | 10/22/2009 | DRAVEN, JAMES - GMCV | EMAILED | 75.00 | 15.00 | 0.00 | 65.00 | -30.00 | 125.00 |
| P | 14:20 | AMERICAN AIRLINES Flt 57 Arr MIAMI INT'L at 14:20 From LONDON 800-433-7300 | | | | | | | |
| D | 16:20 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| 038222 | 10/22/2009 | AMAYA-GONZALEZ, RA | EMAILED | 75.00 | 15.00 | 0.00 | 65.00 | -30.00 | 125.00 |
| P | 6:40 | AMERICAN AIRLINES Flt 908 Arr MIAMI INT'L at 06:40 From BUENOS AIRES 800-433-7300 | | | | | | | |
| D | 7:40 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| 038223 | 10/22/2009 | CARVALHO, PAULO LEO | EMAILED | 75.00 | 15.00 | 0.00 | 65.00 | -30.00 | 125.00 |
| P | 5:10 | AMERICAN AIRLINES Flt 992 Arr MIAMI INT'L at 05:10 From BEL HORIZONTE, BRAZIL 800-433-7300 | | | | | | | |
| D | 7:10 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| 038241 | 10/22/2009 | FRENZL, MARKUS | EMAILED | 75.00 | 15.00 | 0.00 | 65.00 | -30.00 | 125.00 |
| P | 16:45 | LUFTHANSA AIRLINES Flt 466 Arr MIAMI INT'L at 16:45 From 800-645-3880 | | | | | | | |
| D | 18:45 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| 038299 | 10/22/2009 | BAZARI, LAITH | EMAILED | 220.00 | 44.00 | 0.00 | 94.00 | -88.00 | 270.00 |

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | | |
|---|---|---|---|---|---|---|

Bill To: GMCVB

Attention:

701 BRICKELL AVENUE

SUITE 2700

MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:        0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 13:00 | AMERICAN AIRLINES Flt 63 Arr MIAMI INT'L at 13:00 From PARIS 800-433-7300 | | | | | | | |
| D | 17:00 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| P | 16:25 | Pax Request A Stop By ARadio Shack Store | | | | | | | |
| 038303 | 10/22/2009 | GRIFFITHS, MALCOLM | EMAILED | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P | 13:55 | AMERICAN AIRLINES Flt 599 Arr MIAMI INT'L At 13:55 From LGA 800-433-7300 | | | | | | | |
| D | 14:55 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| 038305 | 10/22/2009 | BAYNE, BIJAN | EMAILED | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P | 15:50 | AMERICAN AIRLINES Flt 923 Arr MIAMI INT'L at 15:50 From DCA 800-433-7300 | | | | | | | |
| D | 16:50 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| 038274 | 10/23/2009 | EXPRESS YOURSELF ME | EMAILED | 1,050.00 | 210.00 | 0.00 | 210.00 | -420.00 | 1,050.00 |
| P | 9:00 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| | 9:30 | KNIGHT CONCERT HALL ARSHT CENTER FOR THE PERFORMING ARTS 1300 BISCAYNE BLVD MIAMI, FL 33132 | | | | | | | |
| | 11:45 | MIAMI CITY BALLET FACILITY 2200 LIBERTY AVENUE MIAMI BEACH, FL 33139 305-929-7000 X 1602 | | | | | | | |
| | 12:15 | BASS MUSEUM OF ART 2121 PARK AVENUE MIAM BEACH, FL 33139 305-673-7530 | | | | | | | |
| | 13:00 | LUNCH @ SUSHISAMBA 600 LINCOLN ROAD MIAMI BEACH, FL 305-673-5337 | | | | | | | |
| | 16:00 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| | 18:00 | PRELUDE BY BARTON G ARSHT CENTER FOR THE PERFORMING ARTS 1300 BISCAYNE BLVD MIAMI, FL 33132 | | | | | | | |
| | | ARSHT CENTER/ZIFF BALLET | | | | | | | |
| D | 0:00 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| 038275 | 10/24/2009 | EXPRESS YOURSELF ME | EMAILED | 1,050.00 | 210.00 | 0.00 | 210.00 | -420.00 | 1,050.00 |
| P | 10:30 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| | 11:00 | DAVID CASTILLO GALLERY 2234 NW SECOND AVENUE MIAMI, FL 305-573-8110 | | | | | | | |
| | 12:00 | LUNCH @ JOEY'S 2506 NW 2ND AVENUE WYNWOOD 305-438-0488 | | | | | | | |
| | 13:45 | TOUR OF BAKEHOUSE ART COMPLEX 561 NW 32ND STREET MIAMI, FL 305-576-2828 | | | | | | | |
| | 15:00 | CHURCHILLS PUB 5501 NE 2ND AVENUE MIAMI, FL 305-342-0953 | | | | | | | |
| | 16:00 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE MIAMI BEACH, FL 33139 305-531-4411 | | | | | | | |
| | 19:20 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | | |
| | 20:00 | NEW WORLD SYMPHONY @ ARSHT CENTER FOR THE PERFORMING ARTS 1300 BISCAYNE BLVD MIAMI, FL 33132 | | | | | | | |
| | 0:00 | DINNER @ MICHAEL'S GENUINE FOOD 130 NE 40TH STREET ATLAS PLAZA, MIAMI DESIGN DISTRICT 305-573-0658 | | | | | | | |
| D | 1:30 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| 038242 | 10/25/2009 | FRENZL, MARKUS | EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 14:30 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | | |
| P | 14:30 | MIA - LUFTHANSA | | | | | | | |
| 038302 | 10/25/2009 | RITTER, JUDITH | EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 17:35 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | | |
| D | 18:35 | MIA - AA | | | | | | | |
| 038304 | 10/25/2009 | GRIFFITHS, MALCOLM | EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 13:05 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | | |
| D | 14:05 | MIA - AA | | | | | | | |
| 038370 | 10/25/2009 | AMERICAN AIRLINES B | EMAILED | 390.00 | 78.00 | 0.00 | 78.00 | -156.00 | 390.00 |

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182     (888) 664-7182     Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 11:00 | JW MARRIOTT HOTEL 1111 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | |
| P | 12:00 | LUNCH @ AIRPORT MARRIOTT 1201 NW LEJEUNE ROAD MIAMI, FL | | | | | | |
| | 14:00 | CITY YOUR PROVIDED BY MARK FUNEN 305-444-8428 | | | | | | |
| D | 17:00 | JW MARRIOTT HOTEL 1111 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | |
| 038382 | 10/25/2009 | JAMES DARVIN | EMAILED | 480.00 | 96.00 | 0.00 | 96.00 | -192.00 | 480.00 |
| P | 14:30 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | |
| D | 21:30 | PRO PLAYER STATIUM | | | | | | |
| 038221 | 10/26/2009 | DRAVEN, JAMES - GMCV | EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 18:00 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | |
| D | 19:00 | MIA - AA | | | | | | |
| 038300 | 10/26/2009 | BAZARI, LAITH | EMAILED | 75.00 | 28.00 | 0.00 | 98.00 | -56.00 | 145.00 |
| P | 14:15 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | |
| D | 15:15 | MIA - AA | | | | | | |
| 038306 | 10/26/2009 | BAYNE, BIJAN | EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 10:00 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | |
| D | 11:00 | MIA - AA | | | | | | |
| 038384 | 10/26/2009 | AA MEXICO VIP MICE F | EMAILED | 1,105.00 | 221.00 | 0.00 | 236.00 | -442.00 | 1,120.00 |
| P | 11:00 | AMERICAN AIRLINES Flt 2114 Arr MIAMI INT'L at 11:00 From MEXICO 800-433-7300 | | | | | | |
| | 0:00 | THE BLUE HOTEL 5300 NW 87TH AVENUE, DORAL 305-597-8600 | | | | | | |
| D | 0:00 | THE BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-446-1926 | | | | | | |
| 038224 | 10/27/2009 | CARVALHO, PAULO LEO | EMAILED | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 19:30 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | |
| D | 20:30 | MIA - AA | | | | | | |
| 038385 | 10/27/2009 | AA MEXICO VIP MICE F | EMAILED | 1,445.00 | 289.00 | 0.00 | 289.00 | -578.00 | 1,445.00 |
| P | 8:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| | 9:00 | RITZ CARLTON COCONUT GROVE 3300 SW 27TH AVENUE, MIAMI 305-644-4680 | | | | | | |
| | 11:00 | BAYSIDE MARINA - ISLAND QUEEN BOAT TOUR | | | | | | |
| | 13:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| | 15:00 | TBA | | | | | | |
| | 19:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| | | CANYON RANCH HOTEL 6801 COLLINS AVENUE MIAMI BEACH, FL | | | | | | |
| | 22:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| 038404 | 10/27/2009 | AMERICAN AIRLINES B | EMAILED | 455.00 | 91.00 | 0.00 | 91.00 | -182.00 | 455.00 |
| P | 13:00 | JW MARRIOTT HOTEL 1111 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | |
| D | 20:00 | AS DIRECTED WAIT & RETURN | | | | | | |
| 038387 | 10/28/2009 | AA MEXICO VIP MICE F | EMAILED | 1,445.00 | 289.00 | 0.00 | 289.00 | -578.00 | 1,445.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

Bill To: GMCVB

Attention:

    701 BRICKELL AVENUE

    SUITE 2700

    MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:    0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 8:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| | 9:00 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | |
| | 11:00 | ART DECO TOUR | | | | | | |
| | 12:30 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | |
| | 15:00 | TBA | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| | 0:00 | DINNER TBD | | | | | | |
| | 20:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| 038388 | 10/29/2009 | AA MEXICO VIP MICE F | EMAILED | 765.00 | 153.00 | 0.00 | 158.00 | -306.00 | 770.00 |
| P | 8:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| | 9:00 | RITZ-CARLTON KEY BISCAYNE 455 GRAND BAY DRIVE, KEY BISCAYNE 305-648-5900 | | | | | | |
| | 11:00 | MIAMI SEAQUARIUM 4400 RICKENBACKER CSWY, KEY BISCAYNE 305-361-5705 | | | | | | |
| | 13:00 | MORGAN GROUP HOTELS LOCATION TBA | | | | | | |
| | 16:00 | DROP OFF @ MIAMI AIRPORT HOTEL INSIDE MIA | | | | | | |
| 038744 | 11/07/2009 | BRAZIL VIP MICE FAM | EMAILED | 325.00 | 65.00 | 0.00 | 80.00 | -130.00 | 340.00 |
| P | 18:05 | AMERICAN AIRLINES Flt 964 Arr MIAMI INT'L at 18:05 From 800-433-7300 | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| D | 23:05 | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | |
| 038745 | 11/08/2009 | BRAZIL VIP MICE FAM | EMAILED | 975.00 | 195.00 | 0.00 | 195.00 | -390.00 | 975.00 |
| P | 8:30 | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | |
| | | ONE BAL HARBOUR RESORT 10295 COLLINS AVENUE BAL HARBOUR, FL 305-545-4000 | | | | | | |
| | | LINCOLN ROAD OUTDOOR ANTIQUES LINCOLN ROAD AND DREXEL | | | | | | |
| | | ANGLERS BOUTIQUE RESORT 660 WASHINGTON AVENUE 305-534-9600 | | | | | | |
| | | AVENTURA MALL 19501 BISCAYNE BLVD., AVENTURA 305-935-1110 | | | | | | |
| | | DINNER @ AVENTURA MALL - OCEAN PRIME | | | | | | |
| D | 23:30 | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | |
| 038736 | 11/09/2009 | CHILE FAM - GMCVB | VERBAL | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| P | 4:45 | AMERICAN AIRLINES Flt 912 Arr MIAMI INT'L at 04:45 From SANTIAGO, CHILE 800-433-7300 | | | | | | |
| D | 5:45 | COURTYARD MARRIOTT AVENTURA 2825 NE 191 STREET, AVENTURA 305-937-0805 | | | | | | |
| 038737 | 11/09/2009 | CHILE FAM - GMCVB | VERBAL | 390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.00 |
| P | 17:15 | COURT YARD MARRIOTT AVENTURA 2825 N.E. 191 ST, AVENTURA 305-937-0805 | | | | | | |
| D | 23:15 | CANYON RANCH HOTEL & SPA MIAMI BEACH 6801 COLLINS AVE MIAMI BEACH, FL 33141 WAIT & RETURN | | | | | | |
| 038746 | 11/09/2009 | BRAZIL VIP MICE FAM | | 910.00 | 182.00 | 0.00 | 182.00 | -364.00 | 910.00 |
| P | 8:00 | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | |
| | 0:00 | GMCVB OFFICE 701 BRICKELL AVENUE SUITE 2700 305-539-3087 | | | | | | |
| | 0:00 | FOUNTAINBLEU 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | |
| | | VIZCAYA MUSEUM & GARDENS 3251 S. MIAMI AVENUE, MIAMI 305-250-9133 | | | | | | |
| | | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 | | | | | | |
| | | DOUBLETREE SURFCOMBER HOTEL 1717 COLLINS AVE, MIAMI BEACH 305-532-7715 | | | | | | |
| | | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | |
| 038738 | 11/10/2009 | CHILE FAM - GMCVB | VERBAL | 893.75 | 0.00 | 0.00 | 0.00 | 0.00 | 893.75 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P | 8:15 | COURTYARD MARRIOTT AVENTURA 2825 NE 191 STREET, AVENTURA 305-937-0805 | | | | | | | | |
| D | 10:00 | GRAND BEACH HOTEL 4835 COLLINS AVE MIAMI BEACH, FL 33140 305-674-5518 | | | | | | | | |
| D | 11:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | | |
| D | 12:15 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | | |
| D | 14:30 | BETSY ROSS HOTEL 1440 COLLINS AVE, MIAMI BEACH 786-346-7626 | | | | | | | | |
| D | 15:30 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | | |
| | 0:00 | TIME ON LINCOLN ROAD | | | | | | | | |
| D | 22:00 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | | | |
| | 0:00 | COURTYARD MARRIOTT AVENTURA 2825 NE 191 STREET, AVENTURA 305-937-0805 | | | | | | | | |
| 038748 | 11/10/2009 | BRAZIL VIP MICE FAM        EMAILED | 780.00 | 156.00 | 0.00 | 156.00 | -312.00 | 780.00 | | |
| P | 7:30 | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | | | |
| | 0:00 | CANYON RANCH HOTEL 6801 COLLINS AVENUE MIAMI BEACH, FL 305-514-7403 | | | | | | | | |
| | 0:00 | ACQUALINA RESORT 17875 COLLINS AVENUE, SUNNY ISLES, 305-918-8000 | | | | | | | | |
| | 0:00 | KEY BISCAYNE MARINA - BEHIND RUSTY PELICAN | | | | | | | | |
| | | RITZ-CARLTON KEY BISCAYNE 455 GRAND BAY DRIVE, KEY BISCAYNE 305-648-5900 | | | | | | | | |
| | | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | | |
| | | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | | | |
| 038739 | 11/11/2009 | CHILE FAM - GMCVB        VERBAL | 715.00 | 0.00 | 0.00 | 0.00 | 0.00 | 715.00 | | |
| P | 7:45 | COURT YARD MARRIOTT AVENTURA 2825 N.E. 191 ST, AVENTURA 305-937-0805 | | | | | | | | |
| D | 0:00 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | | |
| D | 0:00 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | | |
| D | 0:00 | RITZ CARLTON COCONUT GROVE 2700 TIGERTAIL AVE COCONUT GROVE 239-353-4843 | | | | | | | | |
| D | 0:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | | |
| D | 0:00 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | | |
| | 0:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | | |
| D | 18:45 | CENA EN BELLA LUNA @ AVENTURA MALL 19501 BISCAYNE BLVD MIAMI, FL 33180 305-933-5574 | | | | | | | | |
| 038749 | 11/11/2009 | BRAZIL VIP MICE FAM        EMAILED | 520.00 | 104.00 | 0.00 | 109.00 | -208.00 | 525.00 | | |
| P | 8:00 | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | | | |
| | | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | | |
| | | COCOWALK 3015 GRAND AVE., COCONUT GROVE 305-444-0777 | | | | | | | | |
| | | RITZ CARLTON COCONUT GROVE 3300 SW 27TH AVENUE, MIAMI 305-644-4680 | | | | | | | | |
| | 0:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | | |
| | 0:00 | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 | | | | | | | | |
| | 0:00 | MIA AIRPORT | | | | | | | | |
| 038682 | 11/12/2009 | WILL HIDE        EMAILED | 260.00 | 52.00 | 0.00 | 67.00 | -104.00 | 275.00 | | |
| P | 17:00 | VIRGIN ATLANTIC AIR Flt VS5 Arr MIAMI INTL at 17:00 From LONDON 800-862-8621 | | | | | | | | |
| | 0:00 | DOLPHINS TRAINING FACILITY IN DAVIE 7500 SW 30TH STREET DAVIE, FL | | | | | | | | |
| D | 21:00 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | | |
| 038741 | 11/12/2009 | CHILE FAM - GMCVB        VERBAL | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | | |

OD MSJ 0000128

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182     (888) 664-7182     Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB<br>Attention:<br>701 BRICKELL AVENUE<br>SUITE 2700<br>MIAMI, FL 33131 | Invoice Date: 12/31/2012<br>Invoice No:<br>Account No: 01071<br>Terms:     0<br>Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 9:00 | COURTYARD MARRIOTT AVENTURA 2825 NE 191 STREET, AVENTURA 305-937-0805 | | | | | | | |
| D | 0:00 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| D | 0:00 | THE BLUE HOTEL 5300 NW 87TH AVENUE, DORAL 305-597-8600 | | | | | | | |
| D | 19:00 | DOLPHIN MALL 11401 N.W. 12 ST., MIAMI 305-365-7446 | | | | | | | |
| 038683 | 11/13/2009 | WILL HIDE | EMAILED | 455.00 | 91.00 | 0.00 | 91.00 | -182.00 | 455.00 |
| P | 10:00 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 17:00 | MIAMI DOLPHINS TRAINING FACILITY 7500 SW 30TH STREET DAVIE, FL 33314 954-452-7170 | | | | | | | |
| | | WAIT & RETURN | | | | | | | |
| 038688 | 11/15/2009 | WILL HIDE | EMAILED | 260.00 | 52.00 | 0.00 | 152.00 | -104.00 | 360.00 |
| P | 12:00 | GANSEVOORT HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| D | 16:00 | LANDSHARK STADIUM 2269 DAN MARINO BLVD MIAMI GARDENS, FL 33056 | | | | | | | |
| | | WAIT & RETURN | | | | | | | |
| 038689 | 11/16/2009 | WILL HIDE | EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 9:00 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| D | 10:00 | MIA - AA | | | | | | | |
| 038910 | 11/16/2009 | MOSKOWITZ, BARRY | VERBAL | 195.00 | 39.00 | 0.00 | 39.00 | -78.00 | 195.00 |
| P | 14:00 | FOUNTAINBLEU - NORTH ENTRANCE 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 0:00 | AS DIRECTED BY MR. MOSKOWITZ | | | | | | | |
| 038915 | 11/16/2009 | ARGENTINA FAM - GMCV | | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| P | 6:45 | AMERICAN AIRLINES Flt 908 Arr MIAMI INTL at 06:45 From BUENOS AIRES 800-433-7300 | | | | | | | |
| D | 7:45 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| 038916 | 11/16/2009 | ARGENTINA FAM - GMCV | | 260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 |
| P | 18:30 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| D | 22:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 038917 | 11/17/2009 | ARGENTINA FAM - GMCV | | 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 |
| P | 10:30 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| D | | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| D | | RITZ CARLTON COCONUT GROVE 3300 SW 27TH AVENUE, MIAMI 305-644-4680 | | | | | | | |
| D | | FOUR SEASONS HOTEL 1435 BRICKELL AVE., MIAMI 305-358-3535 | | | | | | | |
| D | | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| D | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | | STANDARD HOTEL 40 ISLAND AVE, MIAMI BEACH 305-673-1717 | | | | | | | |
| D | | CLEVELANDER HOTEL 1020 Ocean Dr, MIAMI BEACH 305-531-3485 | | | | | | | |
| D | 22:30 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| 038919 | 11/18/2009 | ARGENTINA FAM - GMCV | | 910.00 | 182.00 | 0.00 | 182.00 | -364.00 | 910.00 |

OD MSJ 0000129

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL.  33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | |
|---|---|---|---|---|---|

| Bill To: GMCVB | | Invoice Date:  12/31/2012 |
|---|---|---|
| Attention: | | Invoice No: |
| 701 BRICKELL AVENUE | | Account No: 01071 |
| SUITE 2700 | | Terms:       0 |
| MIAMI, FL 33131 | | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P | 8:15 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | |
| D | 0:00 | ONE BAL HARBOUR 10295 COLLINS AVE 305-455-45410 | | | | | |
| D | 0:00 | CANYON RANCH HOTEL & SPA MIAMI BEACH 6801 COLLINS AVENUE 305-514-7403 | | | | | |
| D | 0:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | |
| D | 0:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | |
| D | 0:00 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | |
| D | 0:00 | BETSY ROSS HOTEL 1440 COLLINS AVE, MIAMI BEACH 786-346-7626 | | | | | |
| D | 0:00 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | |
| D | 19:15 | THE ALEXANDER HOTEL 5225 COLLINS AVE., MIAMI BEACH 305-865-6500 | | | | | |
| D | 22:15 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | |
| 038921 | 11/19/2009 | ARGENTINA FAM - GMCV | 650.00 | 130.00 | 0.00 | 130.00 | -260.00 | 650.00 |
| P | 10:15 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | |
| D | 0:00 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | |
| D | 0:00 | DOLPHIN MALL 11401 N.W. 12 ST., MIAMI 305-365-7446 | | | | | |
| D | 20:15 | MIAMI INTERNATIONAL AIRPORT HOTEL , MIAMI 305-876-7000 LEJEUNE RD. NW 21 ST. | | | | | |
| 039004 | 11/22/2009 | THOMAS, TIN          EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 16:30 | PARROT JUNGLE 1111 PARROT JUNGLE TRAIL, MIAMI 305-400-7000 | | | | | |
| D | 17:30 | MIA | | | | | |
| 039080 | 11/22/2009 | GMCVB | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| P | 4:45 | 1721 Ponce De Leon Blvd Coral Gables, FL 33134-4416 (305) 444-9934 | | | | | |
| D | 5:45 | MIAMI INTERNATIONAL AIRPORT , MIAMI 305-876-7000 LEJEUNE RD. NW 21 ST. | | | | | |
| 039232 | 12/07/2009 | HARTMAN, DARRELL       Emailed | 80.00 | 16.00 | 0.00 | 21.00 | -32.00 | 85.00 |
| P | 9:00 | VICTOR HOTEL 1144 OCEAN DR. SOUTH BEACH | | | | | |
| D | 10:00 | MIAMI INTERNATIONAL AIRPORT , MIAMI 305-876-7000 LEJEUNE RD. NW 21 ST. | | | | | |
| 039375 | 12/08/2009 | TOMICIC, TONKA        EMAILED | 300.00 | 60.00 | 0.00 | 60.00 | -120.00 | 300.00 |
| P | 13:00 | DELANO HOTEL 1685 COLLINS AVE, MIAMI BEACH 305-672-2000 | | | | | |
| D | 17:00 | MIAMI SEAQUARIUM 4400 RICKENBACKER CSWY, KEY BISCAYNE 305-361-5705 | | | | | |
| | 0:00 | WAIT & RETURN CHECK IN WITH CONCIERGE | | | | | |
| 039378 | 12/09/2009 | Rotenshteyn, Igor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| P | 17:50 | SWISSAIR Flt 064 Arr MIAMI INTL at 17:50 From ZURICH 800-221-4750 | | | | | |
| D | 18:50 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | |
| | 0:00 | MARCELLO TO MEET AND GREET AND RIDE ALONG | | | | | |
| 039538 | 12/15/2009 | GMCVB | 731.25 | 0.00 | 0.00 | 0.00 | 0.00 | 731.25 |
| P | 8:30 | 701 BRICKELL AVENUE SUITE 2700 MIAMI | | | | | |
| P | 9:30 | PARK & RIDE 152ST AND TURNPIKE | | | | | |
| D | 10:00 | FARM SHARE ORGANIZATION 14125 SW 320 ST HOMESTEAD FL | | | | | |
| D | 12:00 | FARMERS MARKET 300 N KROME AVE FLORIDA CITY | | | | | |
| D | 13:30 | SPEED DEMONS 453 N KROME AVE FLORIDA CITY FL | | | | | |
| D | 15:45 | PARK AND RIDE 152 ST AND TURNPIKE | | | | | |
| D | 17:30 | 701 BRICKELL AVENUE SUITE 2700 MIAMI | | | | | |
| 039588 | 12/16/2009 | PETERSON, SARA + 2 - G     AAD - EMAILED | 269.00 | 52.00 | 0.00 | 67.00 | -104.00 | 275.00 |

OD MSJ 0000130

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| | Invoice | |
|---|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 14:00 | US AIR Flt 2042 Arr MIAMI INT'L at 14:00 From CHARLOTTE 800-428-4322 | | | | | | | |
| D | 18:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | | |
| | | FOUNTAINBLEU 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 039591 | 12/17/2009 | GMCVB              AAD - EMAILED | 255.00 | 51.00 | 0.00 | 51.00 | -102.00 | 255.00 |
| P | 8:00 | FOUNTAINBLEU 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | | |
| | | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE, MIAMI BEAC HALL C | | | | | | | |
| 039592 | 12/17/2009 | PETERSON, SARA + 1 - G      AAD - EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 14:00 | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE, MIAMI BEAC HALL D | | | | | | | |
| | 0:00 | MIA - UNITED | | | | | | | |
| 039593 | 12/18/2009 | MOSES, TIM + 1      AAD - EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 4:00 | FOUNTAINBLEU - NORTH ENTRANCE RAMP 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | | MIA - UNITED | | | | | | | |
| 039784 | 01/06/2010 | GERMAN FAM TOUR | 125.00 | 0.00 | 0.00 | 60.00 | 0.00 | 185.00 |
| P | 19:15 | AMERICAN AIRLINES Flt 71 Arr MIAMI INT'L at 19:15 From FRANKFURT 800-433-7300 | | | | | | | |
| D | 20:15 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | | |
| 040055 | 01/06/2010 | GMCVB | 195.00 | 0.00 | 0.00 | 0.00 | 0.00 | 195.00 |
| P | 18:30 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 21:30 | SOYKA RESTUARANT 5556 NE 4TH COURT MIAMI FL 55TH STREET STATION | | | | | | | |
| 040059 | 01/06/2010 | GERMAN FAM TOUR | 100.00 | 20.00 | 0.00 | 80.00 | -40.00 | 160.00 |
| P | 23:30 | AMERICAN AIRLINES Flt 1940 Arr MIAMI INT'L at 23:30 800-433-7300 | | | | | | | |
| D | 0:30 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | | |
| 039785 | 01/07/2010 | GERMAN FAM TOUR | 720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| P | 9:15 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | | |
| D | 17:15 | AS DIRECTED | | | | | | | |
| 039788 | 01/08/2010 | GERMAN FAM TOUR | 990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 990.00 |
| P | 9:00 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE, MIAMI BEACH 305-531-2222 | | | | | | | |
| D | 20:00 | AS DIRECTED | | | | | | | |
| 039789 | 01/10/2010 | GERMAN FAM GROUP | 900.00 | 0.00 | 0.00 | 45.00 | 0.00 | 945.00 |
| P | 10:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| D | 20:30 | AS DIRECTED | | | | | | | |
| 039790 | 01/11/2010 | GERMAN FAM GROUP | 135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| P | 8:15 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| D | 9:15 | AMERICAN AIRLINES  800-433-7300 | | | | | | | |
| 040192 | 01/13/2010 | NATIONAL HEMOPHILIA      EMAILED | 225.00 | 45.00 | 0.00 | 60.00 | -90.00 | 240.00 |
| P | 8:30 | GMCVB OFFICE 701 BRICKELL AVENUE SUITE 2700 | | | | | | | |
| | | AMERICAN AIRLINES Flt 1921 Arr MIAMI INT'L At 09:05 From NEWARK 800-433-7300 | | | | | | | |
| | | AMERICAN AIRLINES Flt 2126 Arr MIAMI INT'L At 09:50 From 800-433-7300 | | | | | | | |
| | | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | | |
| D | 11:30 | DROP OFF TERRI AT GMCVB | | | | | | | |
| 040194 | 01/13/2010 | BURKE, EDWARD      EMAILED | 110.00 | 22.00 | 0.00 | 37.00 | -44.00 | 125.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182       (888) 664-7182       Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 14:00 | AMERICAN AIRLINES Flt 1849 Arr MIAMI INT'L at 14:00 From TAMPA 800-433-7300 | | | | | | |
| D | 15:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| 040195 | 01/13/2010 | NATIONAL HEMOPHILIA           EMAILED | 225.00 | 45.00 | 0.00 | 60.00 | -90.00 | 240.00 |
| P | 16:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| | 0:00 | AMERICAN AIRLINES Flt 1311 Arr MIAMI INT'L At 17:10 From NEWARK 800-433-7300 | | | | | | |
| D | 19:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| 040198 | 01/13/2010 | NATIONAL HEMOPHILIA           EMAILED | 225.00 | 45.00 | 0.00 | 45.00 | -90.00 | 225.00 |
| P | 18:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| | 0:00 | FOUNTAINBLEU 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | |
| D | 21:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| 040187 | 01/14/2010 | NATIONAL HEMOPHILIA | 525.00 | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 |
| P | 9:30 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| | | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE, MIAMI BEAC 305-673-5729 | | | | | | |
| | | FILLMORE @ JACKIE GLEASON THEATER 1700 WASHINGTON AVE, MIAMI BEACH 305-673-7300 | | | | | | |
| | | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | |
| | | MIAMI BEACH RESORT AND SPA 4833 COLLINS AVE, MIAMI BEACH 305-532-3600 | | | | | | |
| | | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | |
| D | 16:30 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| 040188 | 01/15/2010 | NATIONAL HEMOPHILIA | 750.00 | 150.00 | 0.00 | 150.00 | -300.00 | 750.00 |
| P | 8:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| | | MIAMI INTERNATIONAL AIRPORT OFFICIAL AIRPORT TOUR 2nd LEVEL CONCOURSE E | | | | | | |
| | | GMCVB OFFICE | | | | | | |
| | | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL, MIAMI 305-400-7000 | | | | | | |
| | | VIZCAYA MUSEUM & GARDENS 3251 S. MIAMI AVENUE, MIAMI 305-250-9133 | | | | | | |
| | | MIAMI SEAQUARIUM 4400 RICKENBACKER CSWY, KEY BISCAYNE 305-361-5705 | | | | | | |
| | | HOMESTEAD-MIAMI SPEEDWAY ONE SPEEDWAY BLVD, HOMESTEAD 305-230-5000 | | | | | | |
| | | CHAPTER OFFICE 18001 OLD CUTLER ROAD PALMETTO BAY, FL | | | | | | |
| D | 18:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| 040189 | 01/16/2010 | BURKE, EDWARD | 110.00 | 22.00 | 0.00 | 27.00 | -44.00 | 115.00 |
| P | 12:30 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| D | 13:30 | MIA - AA | | | | | | |
| 040202 | 01/16/2010 | BIAS, VAL & FRICK, NEIL | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 17:30 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| D | 18:30 | MIA - AA | | | | | | |
| 040203 | 01/17/2010 | McEWEN, CRAIG | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 6:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| D | 7:00 | MIA - AA | | | | | | |
| 040311 | 01/17/2010 | NATIONAL HEMOPHILIA | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 6:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| D | 7:00 | MIAMI INTERNATIONAL AIRPORT | | | | | | |
| 040204 | 01/20/2010 | GURIAN, JEFFERY           EMAILED | 85.00 | 24.00 | 0.00 | 74.00 | -48.00 | 135.00 |

OD MSJ 0000132

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 15:15 | AMERICAN AIRLINES Flt 2093 Arr MIAMI INT'L at 15:15 From LGA 800-433-7300 | | | | | | | |
| D | 16:15 | SANCTUARY SOUTH BEACH 1745 JAMES AVENUE MIAMI BEACH, FL 33139 305-673-5455 | | | | | | | |
| 040205 | 01/24/2010 | GURIAN, JEFFERY | EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 15:45 | SANCTUARY SOUTH BEACH 1745 JAMES AVENUE MIAMI BEACH, FL 33139 305-673-5455 | | | | | | | |
| D | 16:45 | MIA - AA | | | | | | | |
| 040545 | 01/26/2010 | CHINESE MEDIA FAM T | EMAILED | 110.00 | 22.00 | 0.00 | 37.00 | -44.00 | 125.00 |
| P | 22:52 | UNITED Flt 7730 Arr MIAMI INT'L at 22:52 From CHICAGO 800-241-6522 | | | | | | | |
| D | 23:52 | CLEVELANDER HOTEL 1020 Ocean Dr, MIAMI BEACH 305-531-3485 | | | | | | | |
| 040539 | 01/27/2010 | PETSIS VAIOS | EMAIL | 85.00 | 17.00 | 0.00 | 32.00 | -34.00 | 100.00 |
| P | 9:45 | AMERICAN AIRLINES Flt 1409 Arr MIAMI INT'L at 09:45 From TORONTO 800-433-7300 | | | | | | | |
| D | 10:45 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 040547 | 01/27/2010 | CHINESE MEDIA FAM T | EMAILED | 585.00 | 117.00 | 0.00 | 117.00 | -234.00 | 585.00 |
| P | 9:00 | CLEVELANDER HOTEL 1020 Ocean Dr, MIAMI BEACH 305-531-3485 | | | | | | | |
| | | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH DROP OFF @ CHATEAU ENTRANCE | | | | | | | |
| | | WALKING TOUR 10TH STREET & OCEAN DRIVE | | | | | | | |
| | | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 | | | | | | | |
| D | 18:00 | RIVIERA HOTEL SOUTH BEACH 2000 LIBERTY AVENUE 305-535-8284 | | | | | | | |
| 040668 | 01/27/2010 | CHINESE MEDIA FAM T | EMAILED | 110.00 | 22.00 | 0.00 | 37.00 | -44.00 | 125.00 |
| P | 9:40 | AMERICAN AIRLINES Flt 645 Arr MIAMI INT'L at 09:40 From 800-433-7300 | | | | | | | |
| D | 10:40 | CALL SUSY FOR DESTINATION 305-458-9898 | | | | | | | |
| 040548 | 01/28/2010 | CHINESE MEDIA FAM T | EMAILED | 910.00 | 182.00 | 0.00 | 182.00 | -364.00 | 910.00 |
| P | 8:30 | RIVIERA HOTEL SOUTH BEACH 2000 LIBERTY AVENUE 305-535-8284 | | | | | | | |
| | | EVERGLADES ALLIGATOR FARM 40351 SW 192ND AVENUE FLORIDA CITY, FL 305-247-2628 | | | | | | | |
| | 0:00 | DORAL GOLF RESORT & SPA - LUNCH 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| | 0:00 | DOLPHIN MALL 11401 N.W. 12 ST., MIAMI 305-365-7446 | | | | | | | |
| | 0:00 | BLUE MOON HOTEL & BAR 944 COLLINS AVENUE SOUTH BEACH, FL 33139 | | | | | | | |
| | | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 DINNER @ AZUL | | | | | | | |
| | | WAIT & RETURN TO BLUE MOON HOTEL | | | | | | | |
| 040601 | 01/30/2010 | McGREGOR, ROBERT M. | MANIFEST | 75.00 | 15.00 | 0.00 | 75.00 | -30.00 | 135.00 |
| P | 5:55 | AMERICAN AIRLINES Flt 918 Arr MIAMI INT'L at 05:55 From LIMA, PERU 800-433-7300 | | | | | | | |
| D | 6:55 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 040602 | 01/30/2010 | HAYES, ADAM AARON | MANIFEST | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P | 11:46 | DELTA Flt 1625 Arr MIAMI INT'L at 11:46  800-221-1212 | | | | | | | |
| D | 12:46 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| 040615 | 01/30/2010 | KEEFE, JAMES M. | MANIFEST | 90.00 | 18.00 | 0.00 | 33.00 | -36.00 | 105.00 |
| P | 11:47 | DELTA Flt 1165 Arr FT. LAUDERDALE at 11:47 From 800-221-1212 | | | | | | | |
| D | 12:47 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 040617 | 01/30/2010 | HOPKINS, SHARON | MANIFEST | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P | 12:30 | AMERICAN AIRLINES Flt 671 Arr MIAMI INT'L at 12:30 From 800-433-7300 | | | | | | | |
| D | 13:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 040618 | 01/30/2010 | ESTES, NANCY | MANIFEST | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |

# OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182  (888) 664-7182  Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 15:04 | AMERICAN AIRLINES Flt 600 Arr MIAMI INT'L at 15:04 From DALLAS 800-433-7300 | | | | | | | |
| D | 16:04 | WESTIN COLONNADE 180 ARAGON AVE., CORAL GABLES 305-441-2600 | | | | | | | |
| 040619 | 01/30/2010 | GALANTY, WALT | MANIFEST | 75.00 | 24.00 | 0.00 | 75.00 | -30.00 | 144.00 |
| P | 12:45 | 1st PICK UP @ SHERRY ANTAYA AT THE HYATT CORAL GABLES | | | | | | | |
| P | 15:30 | AMERICAN AIRLINES Flt 437 Arr MIAMI INT'L at 15:30 From 800-433-7300 | | | | | | | |
| D | 16:30 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| 040620 | 01/30/2010 | MAINES, DEBRA + 3 | MANIFEST | 90.00 | 18.00 | 0.00 | 33.00 | -36.00 | 105.00 |
| P | 14:46 | AMERICAN AIRLINES Flt 1689 Arr MIAMI INT'L at 14:46 From 800-433-7300 | | | | | | | |
| D | 15:46 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 040622 | 01/30/2010 | MALDONADO-ONA, SON | MANIFEST | 75.00 | 15.00 | 0.00 | 30.00 | -15.00 | 105.00 |
| P | 15:15 | AMERICAN AIRLINES Flt 2093 Arr MIAMI INT'L at 15:15 From 800-433-7300 | | | | | | | |
| D | 16:15 | WESTIN COLONNADE 180 ARAGON AVE., CORAL GABLES 305-441-2600 | | | | | | | |
| 040634 | 01/30/2010 | GMCVB | MANIFEST | 360.00 | 72.00 | 0.00 | 72.00 | -72.00 | 432.00 |
| P | 18:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| D | 22:00 | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| | | WAIT & RETURN | | | | | | | |
| 040541 | 01/31/2010 | PETSIS VAIOS | EMAIL | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 12:45 | 2751 NE 52ND COURT LIGHTHOUSE POINT FL 33064 | | | | | | | |
| D | 13:45 | AMERICAN AIRLINES Flt 1562 Dpt MIAMI INT'L At 15:50 For Toronto 800-433-7300 | | | | | | | |
| 040623 | 01/31/2010 | CLEMMONS, DEIDRE + 2 | MANIFEST | 225.00 | 45.00 | 0.00 | 60.00 | -45.00 | 285.00 |
| P | 9:50 | AMERICAN AIRLINES Flt 2415 Arr MIAMI INT'L at 09:50 From DCA 800-433-7300 | | | | | | | |
| | 0:00 | WESTIN COLONNADE 180 ARAGON AVE., CORAL GABLES 305-441-2600 | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| 040635 | 01/31/2010 | GMCVB | MANIFEST | 1,440.00 | 288.00 | 0.00 | 288.00 | -288.00 | 1,728.00 |
| P | 9:00 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| | | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| | | DINNER KEY MARINA 3400 PAN AMERICAN DRIVE, MIAMI 305-579-6980 | | | | | | | |
| | | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | SPLITSVILLE SHOPS @ SUNSET PLACE 5701 SUNSET DRIVE | | | | | | | |
| | | LAND SHARK STADIUM 2269 NW 199th STREET, MIAMI | | | | | | | |
| | 0:00 | WAIT & RETURN TO HOTELS | | | | | | | |
| 040774 | 01/31/2010 | DEGNON, LAURA | MANIFEST | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P | 8:35 | AMERICAN AIRLINES Flt 1631 Arr MIAMI INT'L at 08:35 From DCA 800-433-7300 | | | | | | | |
| D | 9:35 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| 040637 | 02/01/2010 | GMCVB | MANIFEST | 340.00 | 68.00 | 0.00 | 68.00 | -68.00 | 408.00 |

OD MSJ 0000134

## OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | |
|---|---|---|---|

| | | |
|---|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 | |
| Attention: | Invoice No: | |
| 701 BRICKELL AVENUE | Account No: 01071 | |
| SUITE 2700 | Terms: 0 | |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 7:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| | 0:00 | WAIT @ THE WESTIN FOR BREAKFAST | | | | | | | |
| D | 11:30 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| 040638 | 02/01/2010 | GMCVB - SEDAN 1        MANIFEST | 600.00 | 120.00 | 0.00 | 120.00 | -120.00 | 720.00 | |
| P | 9:00 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | 0:00 | FOLLOW ATTACHED ITINERARY FOR WALT GALANTY | | | | | | | |
| 040639 | 02/01/2010 | GMCVB - SEDAN 2        MANIFEST | 600.00 | 120.00 | 0.00 | 120.00 | -120.00 | 720.00 | |
| P | 9:00 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | 0:00 | FOLLOW ATTACHED ITINERARY FOR HOPKINS & ESTES | | | | | | | |
| 040640 | 02/01/2010 | GMCVB - SEDAN 3        MANIFEST | 600.00 | 120.00 | 0.00 | 120.00 | -120.00 | 720.00 | |
| P | 9:00 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | 0:00 | FOLLOW ATTACHED ITINERARY FOR ADAM HAYES | | | | | | | |
| 040541 | 02/01/2010 | GMCVB - SEDAN 4        MANIFEST | 600.00 | 120.00 | 0.00 | 120.00 | -120.00 | 720.00 | |
| P | 9:00 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | 0:00 | FOLLOW ATTACHED ITINERARY FOR CLEMMONS/ABNER | | | | | | | |
| 040642 | 02/01/2010 | GMCVB - SEDAN 5        MANIFEST | 600.00 | 120.00 | 0.00 | 120.00 | -120.00 | 720.00 | |
| P | 9:00 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | 0:00 | FOLLOW ATTACHED ITINERARY FOR KEEFE | | | | | | | |
| 040643 | 02/01/2010 | GMCVB - SEDAN 6        MANIFEST | 600.00 | 120.00 | 0.00 | 120.00 | -120.00 | 720.00 | |
| P | 9:00 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | 0:00 | FOLLOW ATTACHED ITINERARY FOR CRUM | | | | | | | |
| 040644 | 02/01/2010 | GMCVB - SUV 7        MANIFEST | 600.00 | 120.00 | 0.00 | 120.00 | -120.00 | 720.00 | |
| P | 9:00 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | 0:00 | FOLLOW ATTACHED ITINERARY FOR MAINES, FAGAN, SQUILLANTE, GEARY | | | | | | | |
| 040645 | 02/01/2010 | GMCVB - SEDAN 8        MANIFEST | 600.00 | 120.00 | 0.00 | 120.00 | -120.00 | 720.00 | |
| P | 9:00 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | 0:00 | FOLLOW ATTACHED ITINERARY FOR MALDONADO-ONA | | | | | | | |
| 040646 | 02/01/2010 | GMCVB - SUV 9        MANIFEST | 600.00 | 120.00 | 0.00 | 120.00 | -120.00 | 720.00 | |
| P | 9:00 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | 0:00 | FOLLOW ATTACHED ITINERARY FOR DEGNON, McGREGOR, KLEPPER | | | | | | | |
| 040647 | 02/01/2010 | GMCVB        MANIFEST | 360.00 | 72.00 | 0.00 | 72.00 | -72.00 | 432.00 | |
| P | 18:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| | | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | 0:00 | RITZ-CARLTON KEY BISCAYNE 455 GRAND BAY DRIVE, KEY BISCAYNE DINNER | | | | | | | |
| D | 22:00 | RETURN TO HOST HOTELS | | | | | | | |
| 040624 | 02/02/2010 | KEEFE, JAMES        MANIFEST | 90.00 | 18.00 | 0.00 | 23.00 | -18.00 | 113.00 | |
| P | 6:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | 0:00 | FLL | | | | | | | |
| 040628 | 02/02/2010 | MAINES, DEBRA + 3        MANIFEST | 110.00 | 22.00 | 0.00 | 27.00 | -22.00 | 137.00 | |

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 | |
| Attention: | Invoice No: | |
| 701 BRICKELL AVENUE | Account No: 01071 | |
| SUITE 2700 | Terms: 0 | |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 6:15 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | MIA | | | | | | | |
| 040629 | 02/02/2010 | HOPKINS, SHARON + 6 | MANIFEST | 225.00 | 45.00 | 0.00 | 50.00 | -45.00 | 275.00 |
| P | 7:30 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | MIA | | | | | | | |
| 040632 | 02/02/2010 | MALDONADO-ONA, SON | MANIFEST | 75.00 | 15.00 | 0.00 | 20.00 | -15.00 | 95.00 |
| P | 8:15 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| | | MIA | | | | | | | |
| 040633 | 02/02/2010 | ESTES, NANCY | MANIFEST | 75.00 | 15.00 | 0.00 | 20.00 | -15.00 | 95.00 |
| P | 16:45 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| | | MIA | | | | | | | |
| 040790 | 02/02/2010 | FAGAN, SHANNON | MANIFEST | 75.00 | 15.00 | 0.00 | 20.00 | -15.00 | 95.00 |
| P | 8:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | MIA | | | | | | | |
| 040850 | 02/02/2010 | GALANTY, WALT | MANIFEST | 75.00 | 15.00 | 0.00 | 20.00 | -15.00 | 95.00 |
| P | 13:00 | HYATT CORAL GABLES 50 ALHAMBRA PLAZA, CORAL GABLES 305-441-1234 | | | | | | | |
| | 0:00 | AMERICAN AIRLINES Flt 734 Dpt MIAMI INT'L at 15:10 For 800-433-7300 | | | | | | | |
| 042211 | 03/10/2010 | GMCVB | EMAILED | 110.00 | 22.00 | 0.00 | 37.00 | -44.00 | 125.00 |
| P | 16:25 | AMERICAN AIRLINES Flt 280 Arr MIAMI INT'L at 16:25 From LOS ANGELES 800-433-7300 | | | | | | | |
| D | 17:25 | BEST WESTERN BEACH RESORT 4333 COLLINS AVE, MIAMI BEACH 305-532-3311 | | | | | | | |
| 042213 | 03/11/2010 | GMCVB | EMAILED | 1,050.00 | 210.00 | 0.00 | 210.00 | -420.00 | 1,050.00 |
| P | 11:00 | BEST WESTERN BEACH RESORT 4333 COLLINS AVE, MIAMI BEACH 305-532-3311 | | | | | | | |
| D | 1:00 | AS DIRECTED TO VARIOUS LOCATIONS | | | | | | | |
| 042212 | 03/12/2010 | GMCVB | EMAILED | 525.00 | 105.00 | 0.00 | 105.00 | -210.00 | 525.00 |
| P | 10:00 | BEST WESTERN BEACH RESORT 4333 COLLINS AVE, MIAMI BEACH 305-532-3311 | | | | | | | |
| D | 17:00 | AS DIRECTED TO VARIOUS LOCATIONS | | | | | | | |
| 042214 | 03/13/2010 | GMCVB | EMAILED | 375.00 | 75.00 | 0.00 | 80.00 | -150.00 | 380.00 |
| P | 9:00 | BEST WESTERN BEACH RESORT 4333 COLLINS AVE, MIAMI BEACH 305-532-3311 | | | | | | | |
| D | 14:00 | AS DIRECTED TO VARIOUS LOCATIONS FINAL DESTINATION FLL | | | | | | | |
| 042953 | 03/28/2010 | MANSOOR, SARA | EMAILED | 85.00 | 17.00 | 0.00 | 32.00 | 0.00 | 134.00 |
| P | 18:20 | AMERICAN AIRLINES Flt 1851 Arr MIAMI INT'L at 18:20 From 800-433-7300 | | | | | | | |
| D | 19:20 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | | |
| 042954 | 03/28/2010 | CORDIE, MICHELE | EMAILED | 85.00 | 17.00 | 0.00 | 32.00 | 0.00 | 134.00 |
| P | 21:15 | AMERICAN AIRLINES Flt 735 Arr MIAMI INT'L at 21:15 From 800-433-7300 | | | | | | | |
| D | 22:15 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | | |
| 042967 | 03/29/2010 | CORDIE & MANSOOR | EMAILED | 675.00 | 135.00 | 0.00 | 135.00 | -270.00 | 675.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 9:45 | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 | | | | | | |
| D | 11:00 | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE, MIAMI BEAC 305-673-5729 | | | | | | |
| D | 11:45 | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | |
| D | 12:20 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | |
| P | 15:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | |
| D | 15:10 | DAYS INN OCEANSIDE | | | | | | |
| P | 15:45 | BEST WESTERN BEACH RESORT 4101 COLLINS AVE, MIAMI BEACH | | | | | | |
| D | 16:00 | NEMO RESTAURANT 100 COLLINS AVE MIAMI, FL | | | | | | |
| D | 16:15 | QUINN'S SOUTH BEACH 640 OCEAN DR., MIAMI BEACH 305-673-6400 PARK CENTRAL HOTEL | | | | | | |
| D | 16:35 | CASA CASURINA - VERSACE MANSIO 1116 OCEAN DRIVE, MIAMI BEACH 305-672-6604 | | | | | | |
| D | 18:45 | HOTEL VICTOR 1144 OCEAN DRIVE, MIAMI BEACH 305-428-1234 | | | | | | |
| D | 17:30 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | |
| D | 0:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| 042972 | 03/30/2010 | CORDIE & MANSOOR       EMAILED | 750.00 | 150.00 | 0.00 | 150.00 | -300.00 | 750.00 |
| P | 8:15 | NATIONAL HOTEL 1677 COLLINS AVE, MIAMI BEACH 305-532-2311 | | | | | | |
| D | 9:30 | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI BEACH 305-695-3100 | | | | | | |
| D | 9:50 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | |
| D | 10:20 | BASS MUSEUM OF ART 2121 PARK AVENUE, MIAMI BEACH | | | | | | |
| D | 10:50 | MIAMI BEACH BOTANICAL GARDENS 2000 CONVENTION CENTER DRIVE MIAMI BEACH | | | | | | |
| D | 11:20 | MIAMI ART MUSEUM 101 West Flagler Street Miami, FL 33130-1504 (305) 375-3000 | | | | | | |
| D | 11:50 | ALFRED I. DUPONT BUILDING 169 E FLAGLER STREET MIAMI, FL | | | | | | |
| D | 12:20 | GUSMAN CENTER 174 E FLAGLER STREET MIAMI, FL | | | | | | |
| D | 12:50 | FOUR SEASONS HOTEL 1435 BRICKELL AVE., MIAMI 305-358-3535 | | | | | | |
| D | 14:40 | PARROT JUNGLE 1111 PARROT JUNGLE TRAIL, MIAMI 305-400-7000 | | | | | | |
| D | 18:15 | FISHER ISLAND HOTEL | | | | | | |
| D | 16:30 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| 042991 | 03/31/2010 | CORDIE & MANSOOR       EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 7:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| D | 8:00 | MIAMI INTERNATIONAL AIRPORT AA DEPARTURE | | | | | | |
| 042992 | 03/31/2010 | THEVENOT, LAURA       EMAILED | 95.00 | 19.00 | 0.00 | 24.00 | -38.00 | 100.00 |
| P | 12:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| D | 13:00 | FT. LAUDERDALE INTERNATIONAL AIRPORT DEPARTURE | | | | | | |
| 043324 | 04/11/2010 | GORDON,TARA + 1 | 85.00 | 17.00 | 0.00 | 22.00 | 0.00 | 124.00 |
| P | 17:00 | FAIRMONT TURNBERRY ISLE RESORT 19999 W. COUNTRY CLUB DR., AVENTURA 305-936-2929 | | | | | | |
| D | 18:00 | MIAMI AIRPORT DROP AIR CANADA & AMERICAN FLTS DEPART @ 1930PM & 1950PM MIAMI | | | | | | |
| 043325 | 04/11/2010 | LAMBETH,KIM + 1 | 85.00 | 17.00 | 0.00 | 5.00 | 0.00 | 90.00 |
| P | 18:00 | FAIRMONT TURNBERRY ISLE RESORT 19999 W. COUNTRY CLUB DR., AVENTURA 305-936-2929 | | | | | | |
| D | 19:00 | MIAMI AIRPORT DROP  AT AMERICAN AIRLINES FLTS DEPART @ 2035PM & 2100PM MIAMI | | | | | | |
| 043299 | 04/14/2010 | ZARATE, ALEJANDRO       EMAILED | 75.00 | 15.00 | 0.00 | 65.00 | -30.00 | 125.00 |
| P | 6:15 | AMERICAN AIRLINES Flt 908 Arr MIAMI INT'L at 06:15 From 800-433-7300 | | | | | | |
| D | 8:15 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| 043304 | 04/14/2010 | GO GAY MIAMI FAM - G       EMAILED | 225.00 | 45.00 | 0.00 | 45.00 | 0.00 | 315.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:         0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 19:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | | DINNER @ SUGARCANE RAW BAR & GRILL 3250 NE 1ST AVENUE MIAMI, FL 33127 | | | | | | | |
| D | 22:30 | WAIT & RETURN | | | | | | | |
| 043346 | 04/14/2010 | ROWSOME, ANDREW | | 80.00 | 16.00 | 0.00 | 31.00 | -32.00 | 95.00 |
| P | 12:05 | AMERICAN AIRLINES Flt 649 Arr MIAMI INTL at 12:05 From TORONTO 800-433-7300 | | | | | | | |
| D | 13:05 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 043347 | 04/14/2010 | DAVIS, ANDREW | EMAILED | 80.00 | 16.00 | 0.00 | 31.00 | -32.00 | 95.00 |
| P | 14:50 | AMERICAN AIRLINES Flt 2050 Arr MIAMI INTL at 14:50 From CHICAGO 800-433-7300 | | | | | | | |
| D | 15:50 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 043348 | 04/14/2010 | GRIFFITHS, MALCOLM | EMAILED | 80.00 | 16.00 | 0.00 | 31.00 | -32.00 | 95.00 |
| P | 15:15 | AMERICAN AIRLINES Flt 1905 Arr MIAMI INTL at 15:15 From 800-433-7300 | | | | | | | |
| D | 16:15 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 043349 | 04/14/2010 | COLLINS, ANDREW | | 80.00 | 16.00 | 0.00 | 31.00 | -32.00 | 95.00 |
| P | 18:20 | AMERICAN AIRLINES Flt 1246 Arr MIAMI INTL at 18:20 From DALLAS 800-433-7300 | | | | | | | |
| D | 19:20 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 043358 | 04/14/2010 | GILLAN, ADRIAN | | 85.00 | 17.00 | 0.00 | 77.00 | -34.00 | 145.00 |
| P | 14:30 | AMERICAN AIRLINES Flt 57 Arr MIAMI INTL at 14:30 From 800-433-7300 | | | | | | | |
| D | 15:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 043364 | 04/14/2010 | BAUMGARTL, DIRK | EMAILED | 85.00 | 17.00 | 0.00 | 32.00 | -34.00 | 100.00 |
| P | 17:55 | AIR BERLIN AB7000 Dpt MIAMI INTL At 1810 For 800-433-7300 | | | | | | | |
| D | 18:55 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 043305 | 04/15/2010 | GO GAY MIAMI FAM - G | EMAILED | 600.00 | 120.00 | 0.00 | 120.00 | 0.00 | 840.00 |
| P | 14:00 | CEVICHE 5 RESTAURANT 105 Northeast 3rd Avenue, Miami (305) 577-3454 | | | | | | | |
| D | 14:30 | VIZCAYA MUSEUM & GARDENS 3251 S. MIAMI AVENUE, MIAMI 305-250-9133 | | | | | | | |
| | | BACK TO THE EPIC | | | | | | | |
| D | 18:00 | LGBT VISITOR CENTER GRAND OPENING HISTORIC CITY HALL 1130 WASHINGTON AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| D | 22:00 | DINNER @ VILLA BARTON G VERSACE MANSION 1116 OCEAN DRIVE MIAMI BEACH, FL 305576-8888 | | | | | | | |
| D | 23:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 043306 | 04/16/2010 | GO GAY MIAMI FAM - G | EMAILED | 1,200.00 | 240.00 | 0.00 | 240.00 | -480.00 | 1,200.00 |
| P | 8:15 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 9:00 | MIAMI GAY & LESBIAN FILM FESTIVAL@ CALIX GUSTAV GALLERY 98 NW 29TH STREET | | | | | | | |
| D | 11:00 | WYNWOOD WALLS NW 25TH STREET AND NW 2ND AVE | | | | | | | |
| D | 12:30 | JOEY'S 2506 NW 2ND AVE MIAMI, FL | | | | | | | |
| D | 14:30 | ZHOTEL SOUTH BEACH 1437 COLLINS AVENUE, MIAMI BEACH 305-672-4554 | | | | | | | |
| D | 18:30 | WORLD EROTIC ART MUSEUM 1205 WASHINGTON AVENUE MIAMI BEACH, FL | | | | | | | |
| D | 0:15 | RED STEAKHOUSE 119 WASHINGTON AVENUE MIAMI BEACH, FL 33139 305-534-3688 | | | | | | | |
| D | 22:00 | NOWWHERE CLUB & LOUNGE 653 WASHINGTON AVNEUE MIAMI BEACH, FL | | | | | | | |
| D | | ZHOTEL SOUTH BEACH 1437 COLLINS AVENUE, MIAMI BEACH 305-672-4554 | | | | | | | |
| 043353 | 04/18/2010 | DAVIS, ANDREW | EMAILED | 90.00 | 18.00 | 0.00 | 23.00 | -36.00 | 95.00 |
| P | 5:45 | Z OCEAN HOTEL SOUTH BEACH 1437 COLLINS AVENUE | | | | | | | |
| D | 6:45 | AMERICAN AIRLINES Flt 643 Dpt MIAMI INTL At 00:00 For 800-433-7300 | | | | | | | |
| 043355 | 04/18/2010 | GRIFFITHS, MALCOLM | EMAILED | 90.00 | 18.00 | 0.00 | 23.00 | -36.00 | 95.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

.

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 8:45 | Z OCEAN HOTEL SOUTH BEACH 1437 COLLINS AVENUE | | | | | | |
| D | 9:45 | AMERICAN AIRLINES Flt 2088 Dpt MIAMI INT'L At __:__ For 800-433-7300 | | | | | | |
| 043357 | 04/18/2010 | ROWSOME, ANDREW        EMAILED | 80.00 | 16.00 | 0.00 | 21.00 | -32.00 | 85.00 |
| P | 14:00 | Z OCEAN HOTEL SOUTH BEACH 1437 COLLINS AVENUE | | | | | | |
| D | 15:00 | AMERICAN AIRLINES Flt 1562 Dpt MIAMI INT'L At __:__ For 800-433-7300 | | | | | | |
| 043362 | 04/19/2010 | GILLAN, ADRIAN        EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 13:30 | Z OCEAN HOTEL SOUTH BEACH 1437 COLLINS AVENUE | | | | | | |
| D | 14:30 | MIA | | | | | | |
| 043584 | 04/20/2010 | BAUNGART,DIRK + 1        EMAILED | 90.00 | 18.00 | 0.00 | 18.00 | -36.00 | 90.00 |
| P | 15:00 | Z OCEAN HOTEL SOUTH BEACH 1437 COLLINS AVENUE | | | | | | |
| D | 16:00 | DADDY O HOTEL 9660 E BAY HARBOR DRIVE MIAMI BEACH FL 33154 | | | | | | |
| 043585 | 04/22/2010 | GILLAN,ADRIAN        EMAILED | 90.00 | 18.00 | 0.00 | 18.00 | -36.00 | 90.00 |
| P | 13:30 | DADDY O HOTEL 9660 E BAY HARBOR DRIVE MIAMI BEACH FL 33154 | | | | | | |
| D | 14:30 | MIAMI AIRPORT AMERICAN AIRLINES FLIGHT 616 DEPARTS AT 1930PM MIAMI | | | | | | |
| 043859 | 04/30/2010 | GERMAN MEDIA FAM T        EMAILED | 600.00 | 120.00 | 0.00 | 120.00 | -240.00 | 600.00 |
| P | 9:30 | FAIRMONT TURNBERRY ISLE RESORT 19999 W. COUNTRY CLUB DR., AVENTURA 305-936-2929 | | | | | | |
| D | 17:30 | AS DIRECTED CITY TOUR - PLEASE SEE MANIFEST FROM GMCVB | | | | | | |
| 044096 | 05/08/2010 | HUNTER, DIANE + 1        EMAILED | 85.00 | 17.00 | 0.00 | 32.00 | -34.00 | 100.00 |
| P | 18:05 | AMERICAN AIRLINES Flt 1432 Arr MIAMI INT'L at 18:05 From CHICAGO 800-433-7300 | | | | | | |
| D | 19:05 | HOTEL URBANO 2500 BRICKELL AVENUE MIAMI, FL 33129 866-384-2997 | | | | | | |
| 044097 | 05/11/2010 | HUNTER, DIANE + 1        EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 11:00 | HOTEL URBANO 2500 BRICKELL AVENUE MIAMI, FL 33129 866-384-2997 | | | | | | |
| D | 12:00 | MIA | | | | | | |
| 044099 | 05/12/2010 | RUPP, LUCILA LERRO        EMAILED | 85.00 | 17.00 | 0.00 | 67.00 | -34.00 | 135.00 |
| P | 7:00 | AMERICAN AIRLINES Flt TBA Arr MIAMI INT'L at 07:00 From SAN PAULO 800-433-7300 | | | | | | |
| D | 8:00 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | |
| 044101 | 05/12/2010 | FICACHI GONZALEZ, MAR        EMAILED | 85.00 | 17.00 | 0.00 | 67.00 | -34.00 | 135.00 |
| P | 10:55 | AMERICAN AIRLINES Flt 2114 Arr MIAMI INT'L at 10:55 From MEXICO 800-433-7300 | | | | | | |
| D | 11:55 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | |
| 044156 | 05/12/2010 | TAUSCHER, ALEXANDE        EMAILED | 90.00 | 18.00 | 0.00 | 33.00 | -36.00 | 105.00 |
| P | 18:10 | US AIR Flt 1025 Arr MIAMI INT'L at 18:10 From CHARLOTTE 800-428-4322 | | | | | | |
| D | 19:10 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | |
| 044158 | 05/12/2010 | HOSEA, MAEVE        EMAILED | 85.00 | 17.00 | 0.00 | 67.00 | -34.00 | 135.00 |
| P | 15:20 | AMERICAN AIRLINES Flt 57 Arr MIAMI INT'L at 15:20 From LONDON 800-433-7300 | | | | | | |
| D | 16:20 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | |
| 044160 | 05/12/2010 | KOCHERSCHEIDT, ANJA        EMAILED | 85.00 | 17.00 | 0.00 | 67.00 | -34.00 | 135.00 |
| P | 13:44 | BRITISH AIRWAYS Flt 207 Arr MIAMI INT'L at 13:44 From LONDON 800-247-9297 | | | | | | |
| D | 14:44 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | |
| 044240 | 05/12/2010 | LIGHTSTONE, MIRANDA        EMAILED | 90.00 | 18.00 | 0.00 | 33.00 | -36.00 | 105.00 |
| P | 16:10 | AMERICAN AIRLINES Flt 1033 Arr MIAMI INT'L at 16:10 From MIA 800-433-7300 | | | | | | |
| D | 17:10 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | |
| 044242 | 05/12/2010 | RAMOS, DORKYS        EMAILED | 90.00 | 18.00 | 0.00 | 33.00 | -36.00 | 105.00 |

OD MSJ 0000139

**OCEAN DRIVE LIMOUSINES**
641 Mokena Drive
Miami Springs, FL. 33166
(305) 374-7182      (888) 664-7182      Fax (305) 374-0807
www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 17:25 | AMERICAN AIRLINES Flt 1621 Arr MIAMI INT'L at 17:25 From 800-433-7300 | | | | | | | |
| D | 18:25 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| 044259 | 05/12/2010 | ECO CHIC MIAMI | EMAILED | 360.00 | 72.00 | 0.00 | 72.00 | -72.00 | 432.00 |
| P | 18:30 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| D | 22:30 | DINNER @ MICHAEL'S GENUINE FOOD & DRINK 130 NE 40TH STREET ATLAS PLAZA MIAMI DESIGN DISTRICT 305-573-0658 | | | | | | | |
| | | WAIT & RETURN 3 HOUR MINIMUM | | | | | | | |
| 044260 | 05/13/2010 | ECO CHIC MIAMI | EMAILED | 720.00 | 144.00 | 0.00 | 144.00 | -144.00 | 864.00 |
| P | 9:00 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| | | VAN DYKE CAFE ON LINCOLN ROAD 846 LINCOLN ROAD MIAMI BEACH, FL 33139 305-534-3600 | | | | | | | |
| | | WAIT & RETURN 3 HOUR MINIMUM | | | | | | | |
| D | 17:00 | MEET @ SUSHI SAMBA TO RETURN A FEW GUESTS TO THE HOTEL AND THEN RETURN TO SUSHI SAMBA FOR THE REST OF TH GRO | | | | | | | |
| 044261 | 05/14/2010 | ECO CHIC MIAMI | EMAILED | 810.00 | 162.00 | 0.00 | 162.00 | -162.00 | 972.00 |
| P | 9:00 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| | | DRAGONFLY EXPEDITION FLORIDA EVERGLADES BACKWATER TOUR | | | | | | | |
| D | 18:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 044102 | 05/15/2010 | FICACHI GONZALEZ, MAR | EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 10:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 11:00 | MIA | | | | | | | |
| 044262 | 05/15/2010 | ECO CHIC MIAMI | EMAILED | 810.00 | 162.00 | 0.00 | 0.00 | 0.00 | 972.00 |
| P | 9:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | | KAYAK/SNORKLING EXCURSION CRANDON PARK BEACH | | | | | | | |
| | | LUNCH @ JAGUAR RESTAURANT 3067 GRAND AVENUE MIAMI, FL 33133 305-444-0216 | | | | | | | |
| | | FAIRCHILD TROPICAL GARDENS 10901 OLD CUTLER ROAD CORAL GABLES, FL 33156 305-667-1651 | | | | | | | |
| D | 18:00 | RETURN TO EPIC HOTEL | | | | | | | |
| 044100 | 05/16/2010 | RUPP, LUCILA LERRO | EMAILED | 90.00 | 18.00 | 0.00 | 23.00 | -36.00 | 95.00 |
| P | 16:15 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 17:15 | MIA | | | | | | | |
| 044157 | 05/16/2010 | TAUSCHER, ALEXANDE | EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 11:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 12:30 | MIA | | | | | | | |
| 044161 | 05/16/2010 | KOCHERSCHEIDT, ANJA | EMAILED | 90.00 | 18.00 | 0.00 | 23.00 | -36.00 | 95.00 |
| P | 14:00 | MAITARDI RESTAURANT 163 NE 39TH STREET MIAMI, FL 305-527-1400 | | | | | | | |
| D | 15:00 | MIA | | | | | | | |
| 044241 | 05/16/2010 | LIGHTSTONE, MIRANDA | EMAILED | 90.00 | 18.00 | 0.00 | 23.00 | -36.00 | 95.00 |
| P | 10:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 11:30 | MIA | | | | | | | |
| 044243 | 05/16/2010 | RAMOS, DORKYS | EMAILED | 90.00 | 18.00 | 0.00 | 23.00 | -36.00 | 95.00 |
| P | 8:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 9:00 | MIA | | | | | | | |
| 044263 | 05/16/2010 | ECO CHIC MIAMI | EMAILED | 270.00 | 54.00 | 0.00 | 54.00 | -54.00 | 324.00 |

OCEAN DRIVE LIMOUSINES
641 Mokena Drive
Miami Springs, FL. 33166
(305) 374-7182      (888) 664-7182      Fax (305) 374-0807
www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:      0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 11:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 0:00 | SUNDAY BRUNCH @ MAITARDI 163 NE 39TH STREET MIAMI, FL 33137 305-572-1400 | | | | | | | |
| D | 14:00 | WAIT & RETURN | | | | | | | |
| 044346 | 05/18/2010 | ZIMMERMAN,BRENDA | 85.00 | 17.00 | 0.00 | 32.00 | -34.00 | 100.00 |
| P | 22:35 | MIAMI-AIRPORT AMERICAN AIRLINES FLIGHT 1261 FROM WASHINGTON DC | | | | | | | |
| D | 23:35 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 044350 | 05/19/2010 | O'SHAUGHNESSY,DEE | 90.00 | 18.00 | 0.00 | 78.00 | -36.00 | 150.00 |
| P | 16:10 | MIAMI-AIRPORT VIRGIN AIRLINES FLIGHT 5 MIAMI | | | | | | | |
| D | 17:10 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 044349 | 05/21/2010 | ZIMMERMAN,BRENDA | 90.00 | 18.00 | 0.00 | 23.00 | -36.00 | 95.00 |
| P | 8:15 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 9:15 | MIAMI-AIRPORT AMERICAN AIRLINES FLIGHT 432 DEPARTS@1015AM | | | | | | | |
| 044351 | 05/21/2010 | O'SHAUGHNESSY,DEE | 90.00 | 18.00 | 0.00 | 23.00 | -36.00 | 95.00 |
| P | 13:05 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 14:05 | MIAMI-AIRPORT AMERICAN AIRLINES FLIGHT 610 MIAMI | | | | | | | |
| 044393 | 05/24/2010 | CASTILLO,ILEANA | 450.00 | 90.00 | 0.00 | 90.00 | -180.00 | 450.00 |
| P | 9:30 | GMCVB 701 BRICKELL AVENUE SUITE 2700 MIAMI FL 33131 | | | | | | | |
| P | 10:20 | MEET SAGE CRUMP & JENNIFER INGLE BAGGAGE CLAIM CAROUSEL AMERICAN AIRLINES FLIGHT 687 MIAMI AIRPORT | | | | | | | |
| P | 11:15 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 SITE INSPECTION/LUNCH | | | | | | | |
| P | 14:15 | VIZCAYA MUSEUM & GARDENS 3251 S. MIAMI AVENUE, MIAMI 305-250-9133 SITE INSPECTION | | | | | | | |
| D | 15:30 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 DROP SAGE & JENNIFER | | | | | | | |
| D | 15:30 | | | | | | | | |
| 044400 | 05/25/2010 | CASTILLO,ILEANA | 750.00 | 150.00 | 0.00 | 150.00 | -300.00 | 750.00 |
| P | 8:30 | GMCVB 701 BRICKELL AVENUE SUITE 2700 MIAMI FL 33131 PICKUP FELICIA KING | | | | | | | |
| P | 8:45 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 PICK UP SAGE & JENNIFER | | | | | | | |
| P | 9:00 | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI MEET AT KNIGHT CENTER HALL | | | | | | | |
| P | 10:00 | GUSMAN CENTER 174 E. FLGLER ST, MIAMI 305-374-2444 | | | | | | | |
| D | 10:45 | BISCAYNE LADY YACHT CHARTERS 401 BISCAYNE BLVD MIAMI FL 33132 | | | | | | | |
| D | 11:30 | JUNGLE ISLAND 11 PARROT JUNGLE TRAIL MIAMI FL 33132 | | | | | | | |
| P | 13:00 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| P | 14:45 | ROYAL PALM RESORT HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| P | 15:15 | DOUBLETREE SURFCOMBER HOTEL 1717 COLLINS AVE, MIAMI BEACH 305-532-7715 | | | | | | | |
| P | 15:45 | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE, MIAMI BEAC 305-673-5729 | | | | | | | |
| P | 16:15 | THE FILLMORE HOTEL 1700 WASHINGTON AVENUE MIAMI BEACH FL 33139 | | | | | | | |
| P | 17:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 18:30 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| 044430 | 05/25/2010 | GERMAN MEDIA FAM      EMAILED | 1,125.00 | 225.00 | 0.00 | 225.00 | -450.00 | 1,125.00 |

OD MSJ 0000141

**OCEAN DRIVE LIMOUSINES**
641 Mokena Drive
Miami Springs, FL. 33166
(305) 374-7182      (888) 664-7182      Fax (305) 374-0807
www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:       0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 9:00 | MAIN ENTRANCE OF FONTAINEBLEAU HOTEL | | | | | | |
| | | VAN DYKE CAFE 846 LINCOLN ROAD MIAMI BEACH, FL 33139 | | | | | | |
| | 11:00 | CUBAN HERITAGE TOUR W/ DRAGONFLY 1825 PONCE DE LEON BLVD #369 CORAL GABLES, FL 33139 | | | | | | |
| | 13:00 | VERSAILLES RESTAURANT 3535 S.W. 8 ST., MIAMI 305-444-0204 | | | | | | |
| | 15:00 | MIAMI SEAQUARIUM 4400 RICKENBACKER CSWY, KEY BISCAYNE 305-361-5705 | | | | | | |
| D | 18:00 | FONTAINEBLEAU HOTEL | | | | | | |
| 044401 | 05/26/2010 | CRUMP, SAGE +1 | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 16:45 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | |
| D | 17:45 | MIAMI AIRPORT AMERICAN AIRLINES FLIGHT 2574 DEPARTS AT 1915PM | | | | | | |
| 044833 | 06/05/2010 | HURFORD, CASEY          EMAILED | 325.00 | 65.00 | 0.00 | 65.00 | -130.00 | 325.00 |
| P | 9:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 14:00 | EVERGLADES ALLIGATOR FARM 40351 S.W. 192 AVE., HOMESTEAD 305-247-2628 | | | | | | |
| | | WAIT & RETURN | | | | | | |
| 044965 | 06/08/2010 | KENNEDY, CHAD          EMAILED | 90.00 | 0.00 | 0.00 | 15.00 | 0.00 | 105.00 |
| P | 18:45 | AMERICAN AIRLINES Flt 3656 Arr MIAMI INT'L at 18:45 From PITTSBURGH 800-433-7300 | | | | | | |
| D | 19:45 | 50 BISCAYNE BLVD MIAMI, FL | | | | | | |
| 044890 | 06/09/2010 | AIME, MERCEDES          EMAILED | 85.00 | 17.00 | 0.00 | 67.00 | -34.00 | 135.00 |
| P | 6:55 | AA Flt 908 Arr MIAMI INT'L at 06:55 From 800-247-9297 | | | | | | |
| D | 8:55 | TEMPO MIAMI HOTEL 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | |
| 044892 | 06/09/2010 | GOMEZ-GUEVARA, PAB          EMAILED | 90.00 | 18.00 | 0.00 | 68.00 | -36.00 | 140.00 |
| P | 12:10 | AMERICAN AIRLINES Flt 2170 Arr MIAMI INT'L at 12:10 From BOGOTA 800-433-7300 | | | | | | |
| D | 13:10 | TEMPO MIAMI HOTEL 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | |
| 044971 | 06/09/2010 | ZANDER, PAUL          EMAILED | 90.00 | 18.00 | 0.00 | 33.00 | -36.00 | 105.00 |
| P | 11:55 | AMERICAN AIRLINES Flt 649 Arr MIAMI INTL at 11:55 From TORONTO 800-433-7300 | | | | | | |
| D | 12:55 | TEMPO MIAMI HOTEL 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | |
| 044973 | 06/09/2010 | PERRIN, GEORGES          EMAILED | 90.00 | 18.00 | 0.00 | 33.00 | -36.00 | 105.00 |
| P | 19:05 | AMERICAN AIRLINES Flt 1246 Arr MIAMI INT'L at 19:05 From DALLAS 800-433-7300 | | | | | | |
| D | 20:05 | TEMPO MIAMI HOTEL 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | |
| 044981 | 06/09/2010 | MIAMI CHEAP CHIC FAM          EMAILED | 225.00 | 45.00 | 0.00 | 45.00 | -90.00 | 225.00 |
| P | 19:00 | TEMPO MIAMI 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | |
| | | MIA AT BISCAYNE 20 BISCAYNE BLVD AT THE CORNER OF BISCAYNE BLVD & FLAGLER 305-642-0032 | | | | | | |
| D | 22:00 | WAIT & RETURN | | | | | | |
| 045031 | 06/09/2010 | KULLMANN, KATJA          EMAILED | 90.00 | 18.00 | 0.00 | 68.00 | -36.00 | 140.00 |
| P | 14:45 | AIR FRANCE Flt 690 Arr MIAMI INT'L at 14:45 From CDG 800-237-2747 | | | | | | |
| D | 15:45 | TEMPO MIAMI HOTEL 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | |
| 044982 | 06/10/2010 | MIAMI CHEAP CHIC FAM          EMAILED | 450.00 | 90.00 | 0.00 | 90.00 | -180.00 | 450.00 |
| P | 17:00 | TEMPO MIAMI 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | |
| | 0:00 | COCOWALK 3015 GRAND AVENUE COCONUT GROVE, FL 33133 | | | | | | |
| D | 23:00 | WAIT & RETURN | | | | | | |
| 045049 | 06/10/2010 | AIME, MERCEDES          EMAILED | 90.00 | 18.00 | 0.00 | 68.00 | -36.00 | 140.00 |
| P | 6:55 | AA Flt 908 Arr MIAMI INT'L at 06:55 From 800-247-9297 | | | | | | |
| D | 7:55 | TEMPO MIAMI HOTEL 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182       (888) 664-7182       Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 045079 | 06/10/2010 | MIAMI CHEAP CHIC FAM | EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -50.00 | 125.00 |
| P | 12:30 | GUZMAN THEATER 174 EAST FLAGLER STREET DOWNTOWN MIAMI, FL | | | | | | | |
| D | 13:30 | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 | | | | | | | |
| 044987 | 06/11/2010 | MIAMI CHEAP CHIC FAM | EMAILED | 1,125.00 | 225.00 | 0.00 | 225.00 | -450.00 | 1,125.00 |
| P | 9:30 | TEMPO MIAMI 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | | |
| | 0:00 | GUIDED BICYCLE ART DECO DISTRICT TOUR 1655 JAMES AVENUE MIAMI BEACH,F L | | | | | | | |
| | | SEAVIEW HOTEL BAL HARBOUR 9909 COLLINS AVENUE BAL HARBOUR, FL 33154 305-866-4441 | | | | | | | |
| | | THE WOLFSONIAN - FIU 1001 WASHINGTON AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| | | LINCOLN ROAD MALL | | | | | | | |
| | | SPRIS 731 LINCOLN ROAD MIAMI BEACH, FL 33139 305-673-2020 | | | | | | | |
| D | 0:30 | FINAL DROP OFF IS SEAVIEW HOTEL IN BAL HARBOUR | | | | | | | |
| 044989 | 06/12/2010 | MIAMI CHEAP CHIC FAM | EMAILED | 375.00 | 75.00 | 0.00 | 75.00 | -150.00 | 375.00 |
| P | 17:30 | SEAVIEW HOTEL BAL HARBOUR 9909 COLLINS AVENUE BAL HARBOUR, FL 33154 305-866-4441 | | | | | | | |
| | | MERCADITO 3252 NE 1ST AVENUE MIAMI, FL 33137 786-369-0430 | | | | | | | |
| | | DESIGN DISTRICT/WYNWOOD ART GALLERY WALK NE 2ND AVENUE & NE 40TH STREET WYNWOOD NW 37TH ST TO NW 22 ST BETW | | | | | | | |
| D | 22:30 | FINAL DROP OFF IS SEAVIEW HOTEL IN BAL HARBOUR | | | | | | | |
| 044891 | 06/13/2010 | AIME, MERCEDES | EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | -34.00 | 85.00 |
| P | 15:00 | SEA VIEW HOTEL BALHARBOUR 9909 COLLINS AVENUE BAL HARBOUR, FL 33154 305-866-4441 | | | | | | | |
| D | 16:00 | 3200 COLLINS AVENUE MIAMI BEACH, FL 33140 | | | | | | | |
| 044894 | 06/13/2010 | GOMEZ-GUEVARA, PAB | EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 14:30 | SEAVIEW HOTEL 9909 COLLINS AVENUE BAL HARBOUR, FL 305-866-4441 | | | | | | | |
| D | 15:30 | MIA | | | | | | | |
| 044974 | 06/13/2010 | PERRIN, GEORGES | EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 4:00 | SEAVIEW HOTEL 9909 COLLINS AVENUE BAL HARBOUR, FL 33154 | | | | | | | |
| D | 5:00 | MIA | | | | | | | |
| 044975 | 06/13/2010 | ZANDER, PAUL | EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 13:30 | SEAVIEW HOTEL 9909 COLLINS AVENUE BAL HARBOUR, FL 33154 | | | | | | | |
| D | 14:30 | MIA | | | | | | | |
| 044976 | 06/13/2010 | KENNEDY, CHAD +1 | EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 18:00 | SEAVIEW HOTEL 9909 COLLINS AVENUE BAL HARBOUR, FL 33154 | | | | | | | |
| D | 0:00 | MIA | | | | | | | |
| 045032 | 06/13/2010 | KULLMANN, KATJA | EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 14:30 | 1 BAL HARBOUR  BAL HARBOUR, FL | | | | | | | |
| D | 15:30 | MIA | | | | | | | |
| 045111 | 06/16/2010 | AIR EUROPA MEDIA FA | EMAILED | 225.00 | 45.00 | 0.00 | 95.00 | -90.00 | 275.00 |
| P | 18:40 | MIAMI INTERNATIONAL AIRPORT- AIR EUROPA FLT 97 ARRIVING AT 1840 MIAMI | | | | | | | |
| | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | | DRIVER HAD TO RETURN TO THE AIRPORT FOR AN ADDITIONAL TWO PAX THAT WERE DELAYED IN CUSTOMS | | | | | | | |
| D | 21:40 | FINAL DROP OFF WAS THE EPIC HOTEL | | | | | | | |
| 045112 | 06/17/2010 | AIR EUROPA MEDIA FA | | 675.00 | 135.00 | 0.00 | 135.00 | -270.00 | 675.00 |

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:            0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 9:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | | MIAMI SEAQUARIUM 4400 RICKENBACKER CSWY, KEY BISCAYNE 305-361-5705 | | | | | | | |
| | | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 | | | | | | | |
| D | 18:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 045113 | 06/18/2010 | AIR EUROPA MEDIA FA | EMAILED | 450.00 | 90.00 | 0.00 | 90.00 | -180.00 | 450.00 |
| P | 9:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 0:00 | DRAGONFLY EXPEDITIONS CITY TOUR | | | | | | | |
| | | LUNCH AT CHEESECAKE FACTORY | | | | | | | |
| D | 15:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 045114 | 06/19/2010 | AIR EUROPA MEDIA FA | EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -25.00 | 150.00 |
| P | 12:15 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 13:15 | AVENTURA MALL 19501 BISCAYNE BLVD., AVENTURA 305-935-1110 | | | | | | | |
| 045211 | 06/19/2010 | AIR EUROPA MEDIA FA | EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -25.00 | 150.00 |
| P | 16:00 | AVENTURA MALL 19501 BISCAYNE BLVD., AVENTURA 305-935-1110 | | | | | | | |
| D | 0:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 045212 | 06/19/2010 | AIR EUROPA MEDIA FA | EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -25.00 | 150.00 |
| P | 18:15 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 19:15 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| 045213 | 06/19/2010 | AIR EUROPA MEDIA FA | EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -25.00 | 150.00 |
| P | 22:00 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| D | 0:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 045115 | 06/20/2010 | AIR EUROPA MEDIA FA | EMAILED | 125.00 | 25.00 | 0.00 | 30.00 | -50.00 | 130.00 |
| P | 17:15 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 18:15 | MIA | | | | | | | |
| 045229 | 06/21/2010 | GMCVB | EMAILED | 1,000.00 | 200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| P | 9:30 | GMCVB OFFICE PARK ON THE SIDE OF THE CHURCH 701 BRICKELL AVENUE-SUITE2700 MIAMI, FL 33131 | | | | | | | |
| D | 14:30 | LA PLAYA BEACH RESORT 9891 GULF SHORE DRIVE NAPLES, FL 34108 PH: 239-598-5112 | | | | | | | |
| 045230 | 06/22/2010 | GMCVB | EMAILED | 1,250.00 | 250.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| P | 10:00 | LA PLAYA BEACH RESORT 9891 GULF SHORE DRIVE NAPLES, FL 34108 PH: 239-598-5112 | | | | | | | |
| | | MARRIOTT RENAISSANCE VINOY 501 5TH AVENUE NE ST. PETERSBURG, FL 33701 727-824-8065 | | | | | | | |
| | | BEACH SEAFOOD & TAP HOUSE 400 BEACH DRIVE, NE ST. PETERSBURG, FL 33701 727-896-2400 | | | | | | | |
| | | WAIT & RETURN | | | | | | | |
| 045231 | 06/23/2010 | GMCVB | EMAILED | 1,000.00 | 200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| P | 10:30 | MARRIOTT RENAISSANCE VINOY 501 5TH AVENUE NE ST. PETERSBURG, FL 33701 727-824-8065 | | | | | | | |
| D | 15:30 | WESTIN TAMPA BAY (ROCKY POINT) 7627 W. COURTNEY CAMPBELL CSWY TAMPA, FL 33607 813-712-8393 | | | | | | | |
| 045232 | 06/24/2010 | GMCVB | EMAILED | 1,250.00 | 250.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| P | 9:00 | WESTIN TAMPA BAY (ROCKY POINT) 7627 W. COURTNEY CAMPBELL CSWY TAMPA, FL 33607 813-712-8393 | | | | | | | |
| | | J.W. MARRIOTT ORLANDO GRANDE LAKES 4040 CENTRAL FLORIDA PARKWAY ORLANDO, FL 32837 407-206-2300 | | | | | | | |
| | | RITZ CARLTON GOLF CLUB RESTAURANT 4048 CENTRAL FLORIDA PARKWAY ORLANDO, FL 407-473-8651 | | | | | | | |
| | | CUBA LIBRE 9101 INTERNATIONAL DRIVE ORLANDO, FL 32819 407-226-1600 | | | | | | | |
| | | WAIT & RETURN | | | | | | | |
| 045149 | 06/25/2010 | GMCVB | EMAILED | 540.00 | 108.00 | 0.00 | 108.00 | -108.00 | 648.00 |

**OCEAN DRIVE LIMOUSINES**
641 Mokena Drive
Miami Springs, FL. 33166
(305) 374-7182        (888) 664-7182        Fax (305) 374-0807
www.OceanDriveLimo.com

| | Invoice | |
|---|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 14:00 | Deauville Beach Resort 6701 Collins Ave, Miami Beach 305-865-8511 | | | | | | |
| P | 14:00 | P/UP 4-6 PASSENGERS EVERY HOUR FROM HOTEL TO CANYON RANCH WAIT @ CANYON RANCH AND RETURN EACH HOUR UNTIL 2 | | | | | | |
| D | 20:00 | CANYON RANCH WAIT AND RETURN | | | | | | |
| 045233 | 06/25/2010 | GMCVB          EMAILED | 1,000.00 | 200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | J.W. MARRIOTT ORLANDO GRANDE LAKES 4040 CENTRAL FLORIDA PARKWAY ORLANDO, FL 32837 407-206-2300 | | | | | | |
| | | TO MIAMI, FL | | | | | | |
| 045300 | 07/01/2010 | FERBER, LAWRENCE    EMAILED | 85.00 | 17.00 | 0.00 | 32.00 | -34.00 | 100.00 |
| P | 10:45 | AMERICAN AIRLINES Flt 2015 Arr MIAMI INT'L at 10:45 From LA GUARDIA 800-433-7300 | | | | | | |
| D | 11:45 | FOUR SEASONS HOTEL 1435 BRICKELL AVE., MIAMI 305-358-3535 | | | | | | |
| 045301 | 07/01/2010 | FERBER, LAWRENCE    EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | -34.00 | 85.00 |
| P | 18:00 | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI | | | | | | |
| D | 19:00 | MAITARDI 163 NE 39TH STREET MIAMI, FL 305-572-1400 | | | | | | |
| 045302 | 07/02/2010 | FERBER, LAWRENCE    EMAILED | 650.00 | 130.00 | 0.00 | 130.00 | -260.00 | 650.00 |
| P | 9:00 | FOUR SEASONS HOTEL 1435 BRICKELL AVE., MIAMI 305-358-3535 | | | | | | |
| D | 9:30 | URBANO HOTEL 2500 BRICKELL AVE, MIAMI 305-742-2644 | | | | | | |
| P | 10:35 | URBANO HOTEL 2500 BRICKELL AVE, MIAMI 305-742-2644 | | | | | | |
| D | 11:00 | DACRA BUILDING 3841 NE 2ND AVE 4TH FLOOR MIAMI | | | | | | |
| P | 12:15 | DACRA BUILDING | | | | | | |
| D | 12:30 | JOEY'S RESTAURANT 2506 NW 2ND AVENUE, WYNWOOD 305-438-0488 | | | | | | |
| P | 14:00 | NW25TH STREET AND NW 2ND AVE NEXTDOOR TO JOEY'S | | | | | | |
| D | 15:15 | BAKEHOUSE ART COMPLEX 561 NW 32ND STREET MIAMI, FL, 33127 305-576-2828 | | | | | | |
| D | 16:00 | RUBELL FAMILY COLLECTION 95 NW 29TH STREET, MIAMI, FL 33127 305-573-6090 | | | | | | |
| P | 17:00 | RUBELL FAMILY COLLECTION | | | | | | |
| D | 17:30 | CALIX GUSTAV GALLERY 98 NW 29TH STREET, MIAMI, FL 33127 305-576-8111 | | | | | | |
| D | 19:00 | >>FINAL DROPOFF<< CAFEINA ART LOUNGE 297 NE 23RD STREET, MIAMI WYNWOOD ART DISTRICT | | | | | | |
| 045303 | 07/03/2010 | FERBER, LAWRENCE    EMAILED | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 17:00 | FOUR SEASONS HOTEL 1435 BRICKELL AVE., MIAMI 305-358-3535 | | | | | | |
| D | 18:00 | MIAMI INTERNATIONAL AIRPORT AMERICAN AIRLINES 1226 DEPARTURE | | | | | | |
| 045518 | 07/14/2010 | DONLOE, DARLENE    AFRICAN-AMERICA | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P | 14:10 | AMERICAN AIRLINES Flt 470 Arr MIAMI INT'L at 14:10 From LAX 800-433-7300 | | | | | | |
| D | 15:10 | DORAL GOLF RESORT 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | |
| 045519 | 07/14/2010 | CAIN, JAYME    AFRICAN-AMERICA | 75.00 | 15.00 | 0.00 | 30.00 | -15.00 | 105.00 |
| P | 14:20 | AMERICAN AIRLINES Flt 2050 Arr MIAMI INT'L at 14:20 From CHICAGO 800-433-7300 | | | | | | |
| D | 15:20 | DORAL GOLF RESORT 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | |
| 045520 | 07/14/2010 | PENDLETON, TONYA + 1    AFRICAN-AMERICA | 75.00 | 15.00 | 0.00 | 30.00 | -30.00 | 90.00 |
| P | 15:15 | AMERICAN AIRLINES Flt 545 Arr MIAMI INT'L at 15:15 From PHL 800-433-7300 | | | | | | |
| D | 16:15 | DORAL GOLF RESORT 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | |
| 045521 | 07/14/2010 | SIMMONS, WILLIE JR. - F    AFRICAN-AMERICA | 90.00 | 18.00 | 0.00 | 33.00 | -36.00 | 105.00 |
| P | 16:26 | US AIR Flt 183 Arr FT. LAUDERDALE At 16:26 From PHX 800-428-4322 | | | | | | |
| D | 17:26 | DORAL GOLF RESORT 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | |
| 045522 | 07/14/2010 | AFRICAN-AMERICAN HE    AFRICAN-AMERICA | 300.00 | 60.00 | 0.00 | 60.00 | -120.00 | 300.00 |

OD MSJ 0000145

## OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---------|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 18:30 | DORAL GOLF RESORT 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| | | DINNER @ SAWA RESTAURANT VILLAGE OF MERRICK PARK 360 SAN LORENZO AVENUE CORAL GABLES, FL 305-447-6555 | | | | | | | |
| D | 22:30 | AS DIRECTED - 3 HOUR MINIMUM | | | | | | | |
| 045523 | 07/15/2010 | AFRICAN-AMERICAN HE | AFRICAN-AMERICA | 900.00 | 180.00 | 0.00 | 180.00 | -360.00 | 900.00 |
| P | 10:00 | DORAL GOLF RESORT 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| | | CITY TOUR BY MS. ISABELLA RIVER 305-310-7725 | | | | | | | |
| | 0:00 | CITY OF MIAMI GARDENS AREA | | | | | | | |
| | | LIBERTY CITY AFRICAN HERITAGE CULTURE ARTS CENTER 6161 NW 22ND AVENUE | | | | | | | |
| | | BROWNVILLE AREA | | | | | | | |
| | | OVERTOWN | | | | | | | |
| | | LITTLE HAVANA TO GO SHOP 1442 SW 8TH STREET MIAMI, FL 33135 305-857-9720 | | | | | | | |
| | | LUNCH AT VERSAILLES RESTAURANT 3555 SW 8TH STREET MIAMI, FL 33135 | | | | | | | |
| | | COCONUT GROVE, FL | | | | | | | |
| | | VIRGINIA KEY BEACH PARK OFF OF RICKENBACKER CAUSEWAY | | | | | | | |
| | | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI ZIFF OPERA HOUSE STAGE DOOR ENTRANCE | | | | | | | |
| | | DORAL GOLF RESORT 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| | | DINNER AT TAP TAP HAITIAN RESTAURANT 819 5TH STREET MIAMI BEACH, FL 33139 305-672-2898 | | | | | | | |
| D | 22:00 | MEET DRIVER TO RETURN TO HOTEL | | | | | | | |
| 045538 | 07/15/2010 | SIMMONS, WILLIE JR. | EMAILED | 195.00 | 39.00 | 0.00 | 39.00 | -78.00 | 195.00 |
| P | 15:30 | FRONT OF COCOWALK ENTRANCE CLIENT CELL: 976-812-7744 | | | | | | | |
| | | MIAMI JACKSON SENIOR HIGH 1751 NW 36TH STREET MIAMI, FL 33142 | | | | | | | |
| D | 18:30 | MEET CLIENT AT EXACT DROP OFF LOCATION RETURN TO DORAL RESORT HOTEL 3-HOUR MINIMUM | | | | | | | |
| 045524 | 07/16/2010 | AFRICAN-AMERICAN HE | AFRICAN-AMERICA | 1,200.00 | 240.00 | 0.00 | 240.00 | -480.00 | 1,200.00 |
| P | 8:30 | DORAL GOLF RESORT 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| | | FROST ART MUSEUM AT FIU SW 107TH AVENUE & 8TH STREET | | | | | | | |
| | | LITTLE HAITI CULTURAL CENTER 212-260 NE 59TH TERRACE 305-960-2969 | | | | | | | |
| | | LUNCH @ CHEF CREOLE 7957 NE 2ND AVENUE MIAMI, FL 305-754-2298 | | | | | | | |
| | | HAITJAN HERTIAGE MUSEUM 3940 NORTH MIAMI AVENUE MIAMI, FL 33137 305-371-5988 | | | | | | | |
| | | DIASPORA VIBE GALLERY 3938 NORTH MIAMI AVENUE MIAMI, FL 33127 305-573-4046 | | | | | | | |
| | 0:00 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| | 0:00 | DINNER AT MAHOGANY GRILLE 2190 NW 183RD STREET MIAMI GARDENS, FL 33056 305-626-8100 | | | | | | | |
| | | HARD ROCK LINE 1 SEMINOLE WAY DAVIE, FL 33134 | | | | | | | |
| D | 0:30 | MEET DRIVER TO RETURN TO HOTEL DOUBLETREE GRAND HOTEL 1717 N. BAYSHORE DRIVE | | | | | | | |
| 045502 | 07/17/2010 | MONROE, LORRAINE | EMAILED | 85.00 | 17.00 | 0.00 | 32.00 | -34.00 | 100.00 |
| P | 13:20 | AMERICAN AIRLINES Flt 1813 Arr MIAMI INT'L at 13:20 From LGA 800-433-7300 | | | | | | | |
| D | 14:20 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 045525 | 07/17/2010 | AFRICAN-AMERICAN HE | AFRICAN-AMERICA | 450.00 | 90.00 | 0.00 | 90.00 | -180.00 | 450.00 |
| P | 11:00 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| | 0:00 | BRUNCH @ ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| | 0:00 | WORLD EROTIC ART MUSEUM 1205 WASHINGTON AVNEUE MIAMI BEACH, FL 33138 305-532-9336 | | | | | | | |
| D | 17:00 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| 045526 | 07/17/2010 | AFRICAN-AMERICAN HE | AFRICAN-AMERICA | 375.00 | 75.00 | 0.00 | 75.00 | -150.00 | 375.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
| --- |

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:      0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 19:30 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| | 0:00 | AE DISTRICT 3852 N. MIAMI AVENUE MIAMI, FL | | | | | | | |
| | | BED RESTAURANT 929 WASHINGTON AVENUE MIAMI BEACH, FL 33139 305-532-9070 | | | | | | | |
| D | 0:30 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| 045539 | 07/17/2010 | SIMMONS, WILLIE JR.      EMAILED | | 455.00 | 91.00 | 0.00 | 91.00 | -182.00 | 455.00 |
| P | 7:00 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| | 0:00 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| D | 14:00 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 045567 | 07/17/2010 | PENDLETON, TONYA | | 90.00 | 18.00 | 0.00 | 18.00 | -18.00 | 108.00 |
| P | 18:30 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| D | 19:30 | HARD ROCK HOTEL & CASINO 1 SEMINOLE WAY, FT. LAUDERDALE 954-327-7625 | | | | | | | |
| 045503 | 07/18/2010 | MONROE, LORRAINE      EMAILED | | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 11:15 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 12:15 | MIA | | | | | | | |
| 045527 | 07/18/2010 | SIMMONS, WILLIE JR. - F      AFRICAN-AMERICA | | 90.00 | 24.00 | 0.00 | 59.00 | -48.00 | 125.00 |
| P | 15:00 | AMERICAN AIRLINES ARENA 601 BISCAYNE BLVD, MIAMI 786-777-1000 | | | | | | | |
| | 15:00 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| D | 16:00 | FLL | | | | | | | |
| 045529 | 07/18/2010 | DONLOE, DARLENE + 1      AFRICAN-AMERICA | | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 19:30 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| D | 20:30 | MIA | | | | | | | |
| 045558 | 07/18/2010 | WELLINGTON, ELIZABE      AFRICAN-AMERICA | | 75.00 | 15.00 | 0.00 | 20.00 | -30.00 | 80.00 |
| P | 13:00 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| D | 14:00 | MIA/ AA | | | | | | | |
| 045562 | 07/18/2010 | AFRICAN-AMERICAN HE      AFRICAN-AMERICA | | 375.00 | 75.00 | 0.00 | 75.00 | -150.00 | 375.00 |
| P | 9:30 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| | 0:00 | TOUR PROVIDED BY DRAGONFLY EXPEDITIONS TO COCONUT GROVE | | | | | | | |
| D | 14:30 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| 045597 | 07/21/2010 | UK MEDIA FAMILIARIZA      Email | | 110.00 | 22.00 | 0.00 | 82.00 | -44.00 | 170.00 |
| P | 14:20 | AMERICAN AIRLINES Flt 57 Arr MIAMI INT'L at 14:20 From 800-433-7300 | | | | | | | |
| D | 15:20 | CLEVELANDER HOTEL 1020 Ocean Dr, MIAMI BEACH 305-531-3485 | | | | | | | |
| 045598 | 07/23/2010 | UK MEDIA FAMILIARIZA      Email | | 600.00 | 120.00 | 0.00 | 120.00 | -240.00 | 600.00 |
| D | 17:30 | CLEVELANDER HOTEL 1020 Ocean Dr, MIAMI BEACH 305-531-3485 | | | | | | | |
| P | 9:30 | MIAMI SEAQUARIUM 4400 RICKENBACKER CSWY, KEY BISCAYNE 305-361-5705 | | | | | | | |
| | 13:00 | Cheesecake Factory At Coco Walk | | | | | | | |
| 045600 | 07/24/2010 | UK MEDIA FAMILIARIZA      Email | | 450.00 | 90.00 | 0.00 | 90.00 | -180.00 | 450.00 |
| P | 9:45 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| D | 10:00 | PARROT JUNGLE 1111 PARROT JUNGLE TRAIL, MIAMI 305-400-7000 | | | | | | | |
| D | 15:45 | DEPART FROM JUNGLE ISLAND | | | | | | | |
| | 12:30 | MIAMI SPICE LUNCH AT OCEANAIRE 900 SOUTH MIAMI AVE MIAMI, FL 33130 305-372-8862 | | | | | | | |
| | 14:45 | MEET OCEAN DRIVE LIMO DRIVER TO DEPART | | | | | | | |
| 045601 | 07/25/2010 | UK MEDIA FAMILIARIZA      Email | | 125.00 | 0.00 | 0.00 | 7.00 | 0.00 | 132.00 |

OD MSJ 0000147

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182       (888) 664-7182       Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 14:00 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | |
| D | 15:00 | AMERICAN AIRLINES Flt 56 Dpt MIAMI INT'L At 00:00 For 800-433-7300 | | | | | | |
| 045734 | 08/02/2010 | WINN,SHALANDA +2 | 95.00 | 19.00 | 0.00 | 24.00 | -19.00 | 119.00 |
| P | 7:30 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | |
| D | 8:30 | FORT LAUDERDALE AIRPORT JET BLUE FLIGHT DEPARTS@1045AM DROP | | | | | | |
| 045922 | 08/18/2010 | SCHMIDHOFER,MARIAN | 195.00 | 39.00 | 0.00 | 0.00 | | 234.00 |
| P | 15:00 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | |
| D | 15:45 | MIA RESTAURANT AT BISCAYNE 20 BISCAYNE BLVD MIMAI FL 33132 | | | | | | |
| P | 16:30 | NIKKI BEACH ONE OCEAN DRIVE MIAMI BEACH FL 33138 | | | | | | |
| P | 17:15 | ICE PALACE STUDIOS 1400 N MIAMI AVENUE MIMAI FL 33136 | | | | | | |
| P | 18:00 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | |
| 045982 | 08/25/2010 | Oriz-Mendez, Alfredo          Emailed | 85.00 | 17.00 | 0.00 | 34.00 | -34.00 | 102.00 |
| P | 20:50 | AMERICAN AIRLINES Flt 2188 MIAMI INT'L At 8:50 For 800-433-7300 | | | | | | |
| D | 21:50 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 045989 | 08/25/2010 | Mark Daniell          Emailed | 85.00 | 17.00 | 0.00 | 34.00 | -34.00 | 102.00 |
| P | 12:10 | AMERICAN AIRLINES Flt 2157 Dpt MIAMI INT'L At 12:10 For 800-433-7300 | | | | | | |
| D | 13:10 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 045990 | 08/25/2010 | PERIERA, FABIO          Emailed | 85.00 | 17.00 | 0.00 | 34.00 | -34.00 | 102.00 |
| P | 14:20 | AMERICAN AIRLINES Flt 440 Dpt MIAMI INT'L For 1440 For 800-433-7300 | | | | | | |
| D | 15:20 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 045997 | 08/25/2010 | WAKELIN, SIMON          Emailed | 85.00 | 17.00 | 0.00 | 34.00 | -34.00 | 102.00 |
| P | 17:25 | AMERICAN AIRLINES Flt 280 Arr.MIAMI INT'L at 17:25  800-433-7300 | | | | | | |
| D | 18:25 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 046011 | 08/25/2010 | JUNG ARTUR          Suzie | 85.00 | 17.00 | 0.00 | 77.00 | -34.00 | 145.00 |
| P | 17:55 | Flt AB7000 Arr.  MIAMI INT'L at 17:55 | | | | | | |
| D | 18:55 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 046000 | 08/26/2010 | MARTINEZ,MELINA +5          Emailed | 110.00 | 22.00 | 0.00 | 22.00 | -44.00 | 110.00 |
| P | 8:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| P | 9:00 | BAYSIDE MARINA FLOATING DOCK BEHIND HARD ROCK DROP | | | | | | |
| 046001 | 08/26/2010 | MARTINEZ,MELINA +5          Emailed | 900.00 | 180.00 | 0.00 | 180.00 | -360.00 | 900.00 |
| P | 12:00 | BAYSIDE MARINA FLOATING DOCK BEHIND HARD ROCK DROP | | | | | | |
| P | 12:15 | LUNCH DOWNTOWN TBA | | | | | | |
| P | 13:40 | RESTAURANT TBA | | | | | | |
| P | 13:45 | MDC WOLFSON CAMPUS BLD 3 ROBERT H MCCABE HALL 300 NE 2ND AVE | | | | | | |
| P | 13:50 | CITY TOUR(DR GEORGE WILL DIRECT) LITTLE HAVANNA,WYNWOOD BUENA/VISTA/MIAMI DESIGN DISTRICT LITTLE HAITI AND CO | | | | | | |
| D | 0:00 | DROP DR GEORGE WOLFSON CAMPUS | | | | | | |
| P | 17:15 | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI PICK UP JENNIFER HAZ | | | | | | |
| P | 18:15 | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI TRANSER TO MANDARIN HOTEL | | | | | | |
| P | 19:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 TRANSFER TO | | | | | | |
| P | 20:00 | DINNER@SUGARCANE RAW BAR @ GRILL 3250 NE 1ST AVE MIMAI FL 33127 | | | | | | |
| P | 22:00 | SUGARCANE RAW BAR @ GRILL 3250 NE 1ST AVE MIAMI TRANSFER TO THE MANDARIN DROP | | | | | | |
| 046002 | 08/27/2010 | SPONDER,SUZIE + 5          Emailed | 525.00 | 105.00 | 0.00 | 105.00 | -210.00 | 525.00 |

OD MSJ 0000148

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | | Invoice Date: 12/31/2012 |
|---|---|---|
| Attention: | | Invoice No: |
| 701 BRICKELL AVENUE | | Account No: 01071 |
| SUITE 2700 | | Terms:          0 |
| MIAMI, FL 33131 | | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 9:15 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| P | 9:30 | TELEMUNDO STUDIOS 7355 NW 41ST MIAMI WAIT | | | | | | | |
| P | 12:15 | LUNCH@ THE MAXINE CATALINA HOTEL 1756 COLLINS AVE WAIT | | | | | | | |
| D | 16:15 | HILTON BENTLY MIAMI SOUTH BEACH 101 OCEAN DRIV MIAMI BEACH FL 33139 DROP | | | | | | | |
| 046003 | 08/27/2010 | HAZ,JENNIFER +5 | Emailed | 630.00 | 126.00 | 0.00 | 126.00 | -252.00 | 630.00 |
| P | 18:45 | HILTON BENTLY MIAMI SOUTH BEACH 101 OCEAN DRIV MIAMI BEACH FL 33139 DROP | | | | | | | |
| P | 19:00 | DINNER@ASIA DE CUBA @MONDRIAN HOTEL 1100 WEST AVE MIAMI BEACH 33139 WAIT | | | | | | | |
| P | 21:30 | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI BEACH 305-695-3100 DROP | | | | | | | |
| P | 23:45 | DELANO HOTEL 1685 COLLINS AVE, MIAMI BEACH 305-672-2000 | | | | | | | |
| D | 1:45 | HILTON BENTLY 101 OCEAN DRIVE MIMAI BEACH DROP | | | | | | | |
| 046004 | 08/28/2010 | HAZ, JENNIFER +5 | Emailed | 375.00 | 75.00 | 0.00 | 75.00 | -150.00 | 375.00 |
| P | 9:30 | HILTON BENTLY 101 OCEAN DRIVE MIMAI BEACH DROP | | | | | | | |
| P | 9:45 | ART DECO WELCOME CENTER 1001 OCEAN DRIVE WAIT | | | | | | | |
| P | 15:00 | LARIOS ONT THE BEACH 820 OCEAN DRIVE | | | | | | | |
| D | 15:45 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 WAIT | | | | | | | |
| D | 14:30 | HILTON BENTLY 101 OCEAN DRIVE DROP | | | | | | | |
| 046005 | 08/28/2010 | HAZ,JENNIFER +5 | Emailed | 450.00 | 90.00 | 0.00 | 90.00 | -180.00 | 450.00 |
| P | 20:45 | HILTON BENTLY 101 OCEAN DRIVE MIMAI BEACH DROP | | | | | | | |
| P | 21:00 | SUSHISAMBA DROMO 600 LINCOLN RD., MIAMI BEACH 305-673-5337 WAIT | | | | | | | |
| P | 23:00 | TRANSFER TO MOKAI@235 23RD STREET WAIT | | | | | | | |
| D | 1:45 | MOKAI 235 23RD STREET TRANSFER TO HILTON BENTLY 101 OCEAN DRIVE DROP | | | | | | | |
| 045983 | 08/29/2010 | Ortiz-Mendez, Alfredo | Emailed | 85.00 | 17.00 | 0.00 | 24.00 | -34.00 | 92.00 |
| P | 10:00 | HILTON BENTLEY MIAMI SOUTH BEACH 101 OCEAN DR. | | | | | | | |
| D | 11:00 | AMERICAN AIRLINES Flt 2157 MIAMI INT'L At 10:00 For 800-433-7300 | | | | | | | |
| 045993 | 08/29/2010 | PEREIRA, FABIO +2 | EMAILED | 110.00 | 22.00 | 0.00 | 27.00 | -44.00 | 115.00 |
| P | 13:50 | HILTON BENTLEY 101 OCEAN DRIVE MIAMI BEACH FL 33139 | | | | | | | |
| D | 14:50 | AMERICAN AIRLINES Flt 2157 Dpt MIAMI INT'L At 1600 For 800-433-7300 | | | | | | | |
| 046012 | 08/29/2010 | JUNG ARTUR | Suzie | 85.00 | 17.00 | 0.00 | 22.00 | -34.00 | 90.00 |
| P | 16:45 | BENTLEY HILTON HOTEL MIAMI BEACH 101 OCEAN DR., MIAMI BEACH 305-938-4600 | | | | | | | |
| D | 17:45 | Flt AB7001 Arr. MIAMI INT'L At 19:55 | | | | | | | |
| 046053 | 08/31/2010 | BRUNTON,MELISSA +4 | | 110.00 | 22.00 | 0.00 | 27.00 | -22.00 | 137.00 |
| P | 15:15 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 16:15 | MIAMI AIRPORT AMERICAN AIRLINES FLIGHT 1136 TO DCA DEPARTS@1735PM | | | | | | | |
| 046110 | 09/10/2010 | GERMAN MEDIA FAMIL | SUZIE SPONDER | 125.00 | 25.00 | 0.00 | 42.00 | -50.00 | 142.00 |
| P | 19:50 | DE5078 ARR. FT. LAUDERDALE at 19.50 For 800-221-1212 | | | | | | | |
| D | 20:50 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | | |
| 046111 | 09/11/2010 | GERMAN MEDIA FAMIL | SUZIE SPONDER | 125.00 | 25.00 | 0.00 | 27.00 | -50.00 | 127.00 |
| P | 10:10 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | | |
| D | 11:10 | ART DECO WALKING TOUR MIAMI DESIGN PRESERVATION LEAGUE ART DECO WELCOME CENTER | | | | | | | |
| 046115 | 09/12/2010 | GERMAN MEDIA FAMIL | SUZIE SPONDER | 630.00 | 126.00 | 0.00 | 126.00 | -252.00 | 630.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

---

### Invoice

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

---

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 11:40 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | |
| P | 15:00 | BRUNCH AT MAITARDI IN THE DESIGN DISTRIC 163 N.E. 39TH STREET MIAMI, FL 33137 | | | | | | |
| | 17:00 | DEPART FOR FALL FOR THE ARTS FESITIVAL PERFORMING ARTS CENTER | | | | | | |
| | 17:40 | WAIT AND RETURN | | | | | | |
| 046112 | 09/13/2010 | GERMAN MEDIA FAMIL | SUZIE SPONDER | 810.00 | 162.00 | 0.00 | 162.00 | -324.00 | 810.00 |
| P | 9:00 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | |
| P | 9:00 | MIAMI CITY TOUR WITH DRAGONFLY EXPEDITIO OR TOUR OF THE FAIRCHILD TROPICAL BOTANI 10901 OLD CUTLER ROAD | | | | | | |
| | 13:00 | LUNCH AT VILLAGIO(TBC) AT THE VILLAGE OF MERRICK PARK | | | | | | |
| | 17:00 | WAIT AND RETURN | | | | | | |
| 046113 | 09/13/2010 | GERMAN MEDIA FAMIL | SUZIE SPONDER | 125.00 | 25.00 | 0.00 | 27.00 | -50.00 | 127.00 |
| P | 19:10 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | |
| D | 20:10 | MIAMI SPICE DINNER AT D.RODRIGUEZ CUBA A ASTOR HOTEL 956 WASHINGTON AVE MIAMI BEACH, FL 33139 | | | | | | |
| 046114 | 09/14/2010 | GERMAN MEDIA FAMIL | SUZIE SPONDER | 1,080.00 | 216.00 | 0.00 | 216.00 | -432.00 | 1,080.00 |
| P | 9:00 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | |
| D | 21:00 | MIAMI SEAQUARIUM SWIM WITH THE DOLPHINS | | | | | | |
| | 12:00 | MEET OCEAN DRIVE TO DEPART FOR LUNCH | | | | | | |
| | 12:30 | LUNCH AT JAGUAR CEVICHE SPOON BAR AND LATIN AMERICAN GRILL | | | | | | |
| | 15:00 | MEET OCEAN DRIVE TO DEPART TOUR OF VIZCAYA MUSEUM AND GARDENS | | | | | | |
| | 16:00 | DEPART FOR HOTEL | | | | | | |
| | 18:30 | DEPART TO FT LAUDERDALE (DE2079) | | | | | | |
| 046394 | 09/20/2010 | GMCVB | EMAILED | 270.00 | 54.00 | 0.00 | 54.00 | -54.00 | 324.00 |
| P | 11:15 | GMCVB 701 BRICKELL AVENUE MIAMI, FL 33131 | | | | | | |
| D | 14:15 | BLT STEAK 1440 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | |
| | | WAIT & RETURN - 3 HOUR MINIMUM | | | | | | |
| 046185 | 09/28/2010 | ENTERTAINMENT TRAV | EMAILED | 90.00 | 18.00 | 0.00 | 35.00 | -18.00 | 125.00 |
| P | 16:55 | AMERICAN AIRLINES Flt 280 Arr MIAMI INTL at 16:55 From LOS ANGELES 800-433-7300 | | | | | | |
| D | 17:55 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE MIAMI BEACH, FL 33139 786-866-0517 | | | | | | |
| 046186 | 09/29/2010 | ENTERTAINMENT TRAV | EMAILED | 750.00 | 150.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| P | 8:15 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE MIAMI BEACH, FL | | | | | | |
| | 9:00 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | |
| | 11:00 | PARK CENTRAL HOTEL 640 OCEAN DRIVE MIAMI BEACH, FL 33139 305-538-1611 | | | | | | |
| | 12:00 | HOTEL VICTOR 1144 OCEAN DRIVE, MIAMI BEACH 305-428-1234 | | | | | | |
| | 12:30 | THE BETSY 1440 OCEAN DRIVE MIAMI BEACH, FL 33139 305-760-6901 | | | | | | |
| | 13:00 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | |
| | 14:30 | BISCAYNE LADY YACHT-BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 | | | | | | |
| | 16:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| D | 18:15 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE MIAMI BEACH, FL 33139 786-866-0517 | | | | | | |
| 046187 | 09/29/2010 | ENTERTAINMENT TRAV | EMAILED | 450.00 | 90.00 | 0.00 | 90.00 | -90.00 | 540.00 |
| P | 19:00 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE MIAMI BEACH, FL | | | | | | |
| | 19:30 | COCKTAIL RECEPTION @ THE VILLA BY BARTON G 1116 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | |
| | 20:30 | DINNER/SITE INSPECTION @ BARTON G RESTAURANT 1427 WEST AVENUE (14TH COURT) MIAMI BEACH, FL 33139 | | | | | | |
| D | 1:00 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE MIAMI BEACH, FL 33139 786-866-0517 | | | | | | |

OD MSJ 0000150

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

Bill To: GMCVB

Attention:

701 BRICKELL AVENUE

SUITE 2700

MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:          0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 046188 | 09/30/2010 | ENTERTAINMENT TRAV | EMAILED | 750.00 | 150.00 | 0.00 | 150.00 | -150.00 | 900.00 |
| P | 8:45 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| | 9:30 | BREAKFAST/SITE INSPECTION @ DIUBLETREE SURFCOMBER 1717 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| | 11:00 | RALEIGH HOTEL 1775 COLLINS AVENUE, MIAMI BEACH 305-534-6300 | | | | | | | |
| | 12:00 | CATALINA HOTEL & BEACH CLUB 1732 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| | 12:30 | LUNCH @ SAGAMORE HOTEL 1671 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| | 14:30 | CUBAN HERITAGE CITY TOUR BY DRAGONFLY 305-632-5622 | | | | | | | |
| D | 18:45 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE MIAMI BEACH, FL 33139 786-866-0517 | | | | | | | |
| 046189 | 09/30/2010 | ENTERTAINMENT TRAV | EMAILED | 450.00 | 90.00 | 0.00 | 90.00 | -90.00 | 540.00 |
| P | 19:15 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| | 19:00 | COCKTAIL RECEPTION @ GANSEVOORT 2377 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| | 20:30 | DINNER @ W HOTEL 2201 COLLINS AVENUE MIAMI BEACH, FL 33139 305-938-3027 | | | | | | | |
| D | 1:15 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE MIAMI BEACH, FL 33139 786-866-0517 | | | | | | | |
| 046190 | 10/01/2010 | ENTERTAINMENT TRAV | EMAILED | 375.00 | 75.00 | 0.00 | 80.00 | -75.00 | 455.00 |
| P | 10:30 | THE HOTEL OF SOUTH BEACH 801 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| | 10:30 | BREAKFAST SITE INSPECTION @ SHORE CLUB 1901 COLLINS AVE MIAMI BEACH 33139 | | | | | | | |
| | 15:30 | DELANO HOTEL 1685 COLLINS AVE, MIAMI BEACH 305-672-2000 | | | | | | | |
| D | 14:30 | MIAMI AIRPORT AMERICAN AIRLINES FLIGHT 277 DEPARTS@1550PM | | | | | | | |
| 047320 | 11/03/2010 | COLLEGE BOARD | EMAILED | 270.00 | 54.00 | 0.00 | 54.00 | -54.00 | 324.00 |
| P | 16:15 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | 0:00 | CITY TOUR BY DRAGONFLY | | | | | | | |
| D | 19:15 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 047216 | 11/04/2010 | COLLEGE BOARD | EMAILED | 540.00 | 108.00 | 0.00 | 118.00 | -108.00 | 658.00 |
| P | 8:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | | BREAKFAST AT NEWS CAFE 800 OCEAN DRIVE MIAMI BEACH, FL | | | | | | | |
| | | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE, MIAMI BEAC 305-673-5729 | | | | | | | |
| D | 14:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| P | 11:30 | PICK UP @ FOUNTAINBLEU Sandra Gutierrez And Fred Mitzner TAKE TO MIA | | | | | | | |
| P | 14:00 | RETURN TO FOUNTAINBLEU PICK UP Mary Carroll Scott And Tony Di Giacomo TO MIA | | | | | | | |
| 047464 | 11/10/2010 | GMCVB | EMAILED | 450.00 | 90.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| P | 18:15 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 18:30 | 2010 MIAMI MUSIC FESTIVAL SABADELL FINFNCIAL CENTER 1111 BRICKELL AVE, 30TH FLOOR MIAMI, FL 33131 | | | | | | | |
| D | 23:15 | MEET DRIVER AT EXACTDROP OFF | | | | | | | |
| | 0:00 | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 | | | | | | | |
| 047477 | 11/10/2010 | FINKE, JOHANNES | EMAILED | 85.00 | 17.00 | 0.00 | 69.00 | -34.00 | 137.00 |
| P | 13:35 | AIR BERLINE Flt 7000 Arr MIAMI INT'L at 13:35 From DUESSELDOLF | | | | | | | |
| D | 15:35 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 047478 | 11/10/2010 | MACPHERSON, ALEXAN | EMAILED | 85.00 | 17.00 | 0.00 | 69.00 | -34.00 | 137.00 |
| P | 14:20 | AMERICAN AIRLINES Flt 57 Arr MIAMI INT'L at 14:20 From LONDON 800-433-7300 | | | | | | | |
| D | 16:20 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 047491 | 11/10/2010 | CLEO RODRIGUES DE FA | EMAILED | 85.00 | 0.00 | 0.00 | 52.00 | 0.00 | 137.00 |

OD MSJ 0000151

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| | | Invoice | | | | | |
|---|---|---|---|---|---|---|---|

Bill To: GMCVB

Attention:

701 BRICKELL AVENUE

SUITE 2700

MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:        0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 7:35 | AMERICAN AIRLINES Flt 930 Arr MIAMI INT'L at 07:35 From SAO PAULO 800-433-7300 | | | | | | | |
| D | 9:35 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 047525 | 11/10/2010 | PERREL, MARIE-FRANCE | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 15:10 | AMERICAN AIRLINES Flt 1990 Arr MIAMI INT'L at 15:10 From LGA 800-433-7300 | | | | | | | |
| D | 16:10 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 047527 | 11/10/2010 | LA GIORGIA, VITO | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 12:10 | AMERICAN AIRLINES Flt 2157 Arr MIAMI INT'L at 12:10 From TORONTO 800-433-7300 | | | | | | | |
| D | 13:10 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 047528 | 11/10/2010 | SIMARD, VALERIE | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 9:55 | AMERICAN AIRLINES Flt 1451 Arr MIAMI INT'L at 09:55 From MONTREAL 800-433-7300 | | | | | | | |
| P | 9:55 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 047465 | 11/11/2010 | GMCVB | EMAILED | 630.00 | 126.00 | 0.00 | 0.00 | 0.00 | 756.00 |
| P | 11:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 11:30 | TOUR OF VILLAGE AT GULFSTREAM PARK 501 S. FEDERAL HWY HALLANDALE BEACH, FL 33009 | | | | | | | |
| D | 18:00 | TOUR OF LIV AT SUN LIFE STADIUM 2269 DAN MARINO BLVD MIAMI GARDENS, FL 33056 | | | | | | | |
| | 16:00 | RETURN TO THE EPIC | | | | | | | |
| 047466 | 11/12/2010 | GMCVB | EMAILED | 360.00 | 72.00 | 0.00 | 0.00 | 0.00 | 432.00 |
| P | 11:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 10:45 | AMERICAN AIRLINES(BEHIND THE SCENES) 601 BISCAYNE BLVD. | | | | | | | |
| | 13:00 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| 047467 | 11/12/2010 | GMCVB | EMAILED | 450.00 | 90.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| P | 20:15 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| | 0:00 | DINNER AT OLA AT SANCTUARY HOTEL 1745 JAMES AVE MIAMI, FL 33139 | | | | | | | |
| D | 1:15 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| 047468 | 11/13/2010 | GMCVB | EMAILED | 1,170.00 | 234.00 | 0.00 | 0.00 | 0.00 | 1,404.00 |
| P | 12:00 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| | 0:00 | LUNCH AT CARPACCIO'S IN BAL HARBOUR SHOP 9700 COLLINS AVE BAL HARBOUR, FL 33154 | | | | | | | |
| D | 1:00 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| 047469 | 11/13/2010 | GMCVB | EMAILED | 720.00 | 144.00 | 0.00 | 0.00 | 0.00 | 864.00 |
| P | 17:30 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| | 0:00 | MAGIC CITY CASINO 401 N.W 38TH COURT MIAMI, FL 33126 | | | | | | | |
| D | 1:30 | DINNER AT ASIA DE CUBA 1100 WEST AVE MIAMI, FL 33139 | | | | | | | |
| | 22:30 | SKYBAR AT THE SHORE CLUB 1901 COLLINS AVE MIAMI BEACH, FL 33139 | | | | | | | |
| | 23:30 | THE FLORIDA ROOM AT THE DELANO 1685 COLLINS AVE MAIMI BEACH, FL 33139 | | | | | | | |
| | | LUX 1439 WASHINGTON AVE | | | | | | | |
| 047479 | 11/14/2010 | PINKE, JOHANNES + 1 | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -34.00 | 92.00 |
| P | 13:00 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| D | 14:00 | MIA - AIR BERLIN | | | | | | | |
| 047480 | 11/14/2010 | MACPHERSON, ALEXAN | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -34.00 | 92.00 |
| P | 17:00 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| D | 18:00 | MIA - AA | | | | | | | |
| 047526 | 11/14/2010 | PERREL, MARIE-FRANCE | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|
| **Bill To:** GMCVB<br>**Attention:**<br><br>701 BRICKELL AVENUE<br>SUITE 2700<br>MIAMI, FL 33131 | Invoice Date: 12/31/2012<br>Invoice No:<br>Account No: 01071<br>Terms:       0<br>Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 6:00 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | |
| D | 7:00 | MIA - AA | | | | | | |
| 047529 | 11/14/2010 | SIMARD, VALERIE | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 11:00 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | |
| D | 12:00 | MIA - AA | | | | | | |
| 047739 | 11/14/2010 | ZEN OUT LIKE A VIP | EMAILED | 125.00 | 25.00 | 0.00 | 87.00 | -25.00 | 212.00 |
| P | 15:15 | AIR BERLIN - FLT#7000 Arr MIAMI INT'L at 15:15 From 800-882-7822 | | | | | | |
| D | 17:15 | CANYON RANCH MIAMI BEACH 6801 COLLINS AVENUE MIAMI BEACH, FL | | | | | | |
| 047740 | 11/14/2010 | ZEN OUT LIKE A VIP | EMAILED | 270.00 | 54.00 | 0.00 | 54.00 | -54.00 | 324.00 |
| P | 19:00 | AS DIRECTED TO MICHAEL'S GENUINE FOOD 130 NE 40TH STREET ATLAS PLAZA MIAMI DESIGN DISTRICT | | | | | | |
| P | 19:00 | CANYON RANCH MIAMI BEACH 6801 COLLINS AVENUE MIAMI BEACH, FL | | | | | | |
| 047707 | 11/15/2010 | FLORIDA ENCOUNTER M | EMAILED | 760.00 | 152.00 | 0.00 | 0.00 | 0.00 | 912.00 |
| P | 9:00 | FOUNTAINBLEU HILTON - NORTH DRIVE ENTRAN 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | |
| | 9:30 | JW MARRIOTT MARQUIS MIAMI 345 AVENUE OF THE AMERICAS MIAMI, FL 33131 | | | | | | |
| | 10:30 | JUNGLE ISLAND (WATSON ISLAND) 1111 PARROTT JUNGLE TRAIL | | | | | | |
| | 11:30 | SO COOL EVENTS 2632 NW 21ST TERRACE MIAMI, FL 33142 305-635-8088 | | | | | | |
| | 13:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| | 14:00 | NEW WORLD SYMPHONY - LINCOLN THEATRE 541 LINCOLN ROAD MIAMI BEACH, FL 305-672-3330 | | | | | | |
| | 15:00 | THE VILLA BY BARTON G 1116 OCEAN DRIVE, MIAMI BEACH 305-672-6604 | | | | | | |
| D | 17:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | |
| 047741 | 11/15/2010 | ZEN OUT LIKE A VIP | EMAILED | 450.00 | 90.00 | 0.00 | 90.00 | -90.00 | 540.00 |
| P | 19:15 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| P | 18:15 | AS DIRECTED TO SHOPS IN THE TOWN SUGAR CANE TBA | | | | | | |
| D | 23:15 | FINAL DROP PFF AT THE MANDARIN ORIENTAL HOTEL | | | | | | |
| 047746 | 11/15/2010 | PARROT CAY PRESS TR | EMAILED | 270.00 | 54.00 | 0.00 | 116.00 | -54.00 | 386.00 |
| P | 9:45 | AMERICAN AIRLINES Flt 464 Arr MIAMI INT'L at 09:45 From PROVIDENCIALS 800-433-7300 | | | | | | |
| D | 12:45 | ASK PASSENGER WHERE THE DROP OFF LOCATION | | | | | | |
| 047747 | 11/15/2010 | PARROT CAY PRESS TR | EMAILED | 125.00 | 25.00 | 0.00 | 32.00 | -25.00 | 157.00 |
| P | 15:30 | TBA | | | | | | |
| D | 16:30 | MIA | | | | | | |
| 047742 | 11/16/2010 | ZEN OUT LIKE A VIP | EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -25.00 | 150.00 |
| P | 9:15 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| D | 0:00 | LINCOLN ROAD & PENNSYLVANIA AVENUE DECOBIKE ON LINCOLN ROAD | | | | | | |
| 047743 | 11/16/2010 | ZEN OUT LIKE A VIP | EMAILED | 720.00 | 144.00 | 0.00 | 144.00 | -144.00 | 864.00 |
| P | 16:15 | PICK UP AT SUSHISAMBA 600 LINCOLN RD., MIAMI BEACH 305-673-5337 | | | | | | |
| | | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| P | 0:00 | DINNER @ SUGARCANE RAW BAR 3250 NE 1ST AVENUE MIAMI FL 786-369-0353 | | | | | | |
| D | 0:15 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 047744 | 11/17/2010 | ZEN OUT LIKE A VIP | EMAILED | 720.00 | 144.00 | 0.00 | 144.00 | -144.00 | 864.00 |

OD MSJ 0000153

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 9:15 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| | 0:00 | DRAGONFLY EXPEDITIONS ON KEY BISCAYNE 305-774-9019 | | | | | | | |
| | | LUNCH @ JAGUAR CEVICHE SPOON BAR 3067 GRAND AVENUE COCONUT GROVE 305-444-0216 | | | | | | | |
| | | COCOWALK 3015 GRAND AVE., COCONUT GROVE 305-444-0777 | | | | | | | |
| D | 17:15 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 047745 | 11/18/2010 | ZEN OUT LIKE A VIP | EMAILED | | 125.00 | 25.00 | 0.00 | 32.00 | -25.00 | 157.00 |
| P | 14:15 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| | 15:15 | MIA - AIR BERLIN | | | | | | | |
| 048045 | 11/30/2010 | MORRIS, DANIEL + 3 | EMAILED | | 375.00 | 75.00 | 0.00 | 80.00 | -75.00 | 455.00 |
| P | 9:45 | WESTIN DILPOMAT HOTEL 3555 S. OCEAN DRIVE, HOLLYWOOD 954-457-2000 | | | | | | | |
| | | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| D | 14:45 | MIA | | | | | | | |
| 048026 | 12/01/2010 | MAHAN, TRIPP | | | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 20:05 | AMERICAN AIRLINES Flt 1520 Arr MIAMI INT'L at 20:05 From LOS ANGELES 800-433-7300 | | | | | | | |
| D | 21:05 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 048027 | 12/03/2010 | MAHAN, TRIPP | | | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 13:30 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 14:30 | MIAMI INTERNATIONAL AIRPORT AA DEPARTURE | | | | | | | |
| 048286 | 12/06/2010 | VIRGIN ATLANTIC UK TO | MANIFEST | | 540.00 | 108.00 | 0.00 | 125.00 | -108.00 | 665.00 |
| P | 17:15 | VIRGIN ATLANTIC AIR Flt 005 Arr MIAMI INT'L at 17:15 From 800-862-8621 | | | | | | | |
| | | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| D | 23:15 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 048287 | 12/07/2010 | VIRGIN ATLANTIC UK TO | MANIFEST | | 1,170.00 | 234.00 | 0.00 | 234.00 | -234.00 | 1,404.00 |
| P | 9:30 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| | | COURTYARD BY MARRIOTT COCONUT GROVE 2649 SOUTH BAYSHORE DRIVE COCONUT GROVE, FL 33131 305-858-2500 | | | | | | | |
| | | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| | | RITZ CARLTON COCONUT GROVE 3300 SW 27TH AVENUE, MIAMI 305-644-4680 | | | | | | | |
| | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 ISLAND QUEEN SIGHTSEEING | | | | | | | |
| | | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 22:30 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 048309 | 12/08/2010 | VIRGIN ATLANTIC UK TO | MANIFEST | | 1,440.00 | 288.00 | 0.00 | 288.00 | -288.00 | 1,728.00 |
| P | 8:30 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| | | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| | | THE HOTEL 801 COLLINS AVENUE MIAMI BEACH, FL 33139 786-866-0526 | | | | | | | |
| | | BAL HARBOUR SHOPS 9700 COLLINS AVENUE, BAL HARBOUR 305-866-0311 | | | | | | | |
| | | ONE BAL HARBOUR RESORT 10295 COLLINS AVENUE BAL HARBOUR, FL 33154 305-455-5435 | | | | | | | |
| | | AVENTURA MALL 19501 BISCAYNE BLVD., AVENTURA 305-935-1110 | | | | | | | |
| | | NEWPORT HOTEL 16701 Collins Avenue, MIAMI 305-949-1300 | | | | | | | |
| D | 0:30 | THE HOTEL 801 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| 048311 | 12/09/2010 | VIRGIN ATLANTIC UK TO | MANIFEST | | 1,080.00 | 216.00 | 0.00 | 216.00 | -216.00 | 1,296.00 |

OD MSJ 0000154

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
| --- |

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| --- | --- |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| P | 8:30 | THE HOTEL 801 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| | | EVERGLADES TOUR & LUNCH PROVIDED BY DRAGONFLY EXPEDITIONS 786-444-8123 | | | | | | | |
| | | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL MIAMI, FL 33132 305-400-7213 | | | | | | | |
| | | THE BETSY SOUTH BEACH 1440 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | | |
| | | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | | |
| D | 20:30 | THE HOTEL 801 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| 048316 | 12/10/2010 | VIRGIN ATLANTIC UK TO        MANIFEST | | 810.00 | 162.00 | 0.00 | 167.00 | -162.00 | 977.00 |
| P | 8:30 | THE HOTEL 801 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| | | MIAMI SEAQUARIUM 4400 RICKENBACKER CSWY, KEY BISCAYNE 305-361-5705 | | | | | | | |
| | | RALEIGH HOTEL 1775 COLLINS AVENUE, MIAMI BEACH 305-534-6300 | | | | | | | |
| | | SOUTH BEACH SHOPPING | | | | | | | |
| D | 17:30 | MIA AIRPORT | | | | | | | |
| 048617 | 12/15/2010 | GOYANES, CRISTINA        EMAILED | | 85.00 | 17.00 | 0.00 | 24.00 | -34.00 | 92.00 |
| P | 5:45 | PALMS HOTEL & SPA 3025 COLLINS AVE MIAMI, FL | | | | | | | |
| D | 6:45 | MIA | | | | | | | |
| 048769 | 01/13/2011 | AIR BERLIN FAM #1        EMAILED | | 220.00 | 44.00 | 0.00 | 55.00 | 0.00 | 319.00 |
| P | 15:45 | AIR BERLIN Flt 7210 Arr MIAMI INT'L at 15:45 From BERLIN | | | | | | | |
| D | 17:45 | HOTEL TEMPO MIAMI 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | | |
| 048770 | 01/13/2011 | AIR BERLIN FAM #1        EMAILED | | 380.00 | 76.00 | 0.00 | 0.00 | 0.00 | 456.00 |
| P | 19:30 | HOTEL TEMPO MIAMI 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | | |
| | | DINNER/SITE INSPECTION @ HILTON BENTLEY 101 OCEAN DRIVE MIAMI BEACH FL 33139 | | | | | | | |
| D | 23:30 | WAIT & RETURN - 4 HOUR MINIMUM | | | | | | | |
| 048771 | 01/14/2011 | AIR BERLIN FAM #1        EMAILED | | 1,045.00 | 209.00 | 0.00 | 0.00 | 0.00 | 1,254.00 |
| P | 8:15 | HOTEL TEMPO MIAMI 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | | |
| | | ACQUALINA RESORT 17875 COLLINS AVENUE, SUNNY ISLES, 305-918-8000 | | | | | | | |
| | | AVENTURA MALL 19501 BISCAYNE BLVD., AVENTURA 305-935-1110 | | | | | | | |
| | | DADDY O HOTEL 9660 EAST BAY HARBOUR DRIVE BAY HARBOUR ISLANDS, FL 33154 786-252-1184 | | | | | | | |
| D | 19:15 | HOTEL TEMPO MIAMI 1100 BISCAYNE BLVD MIAMI, FL | | | | | | | |
| 048772 | 01/15/2011 | AIR BERLIN FAM #1        EMAILED | | 380.00 | 76.00 | 0.00 | 0.00 | 0.00 | 456.00 |
| P | 9:45 | HOTEL TEMPO MIAMI 1100 BISCAYNE BLVD MIAMI, FL 33132 305-396-4082 | | | | | | | |
| | 0:00 | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL MIAMI, FL 305-400-7000 | | | | | | | |
| | | HOTEL VICTOR 1144 OCEAN DRIVE, MIAMI BEACH 305-428-1234 | | | | | | | |
| D | 13:45 | 4 HOUR MINIMUM AS DIRECTED SERVICE | | | | | | | |
| 048773 | 01/15/2011 | AIR BERLIN FAM #1        EMAILED | | 220.00 | 44.00 | 0.00 | 0.00 | 0.00 | 264.00 |
| P | 21:00 | THE ANGLER'S BOUTIQUE RESORT 660 WASHINGTON AVENUE MIAMI BEACH, FL 786-594-5888 | | | | | | | |
| D | 22:00 | TEMPO MIAMI HOTEL 1100 BISCAYNE BLVD MIAMI, FL 33132 | | | | | | | |
| 048774 | 01/16/2011 | AIR BERLIN FAM #1        EMAILED | | 570.00 | 114.00 | 0.00 | 0.00 | 0.00 | 684.00 |
| P | 9:30 | TEMPO MIAMI HOTEL 1100 BISCAYNE BLVD MIAMI, FL 33132 | | | | | | | |
| | | EVERGLADES ALLIGATOR FARM 40351 S.W. 192 AVE., HOMESTEAD 305-247-2628 | | | | | | | |
| 048779 | 01/16/2011 | AIR BERLIN FAM# 2        EMAILED | | 220.00 | 44.00 | 0.00 | 57.00 | 0.00 | 321.00 |
| P | 14:30 | MIAMI AIRPORT - AIRBERLIN FLT#7000 FROM BERLIN | | | | | | | |
| P | 16:30 | PARK CENTRAL HOTEL 804 OCEAN DRIVE MIAMI BEACH, FL 33139 305-531-4411 | | | | | | | |

OD MSJ 0000155

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
| --- |

| Bill To: GMCVB | | Invoice Date: 12/31/2012 |
| Attention: | | Invoice No: |
| | 701 BRICKELL AVENUE | Account No: 01071 |
| | SUITE 2700 | Terms:        0 |
| | MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 048780 | 01/16/2011 | AIR BERLIN FAM# 2 | EMAILED | 220.00 | 44.00 | 0.00 | 0.00 | 0.00 | 264.00 |
| P | 17:45 | PARK CENTRAL HOTEL 804 OCEAN DRIVE MIAMI BEACH, FL 33139 305-531-4411 | | | | | | | |
| D | 18:45 | DINNER/SITE INSPECTION HILTON BENTLEY 101 OCEAN DRIVE MIAMI BEACH, FL | | | | | | | |
| 048781 | 01/17/2011 | AIR BERLIN FAM# 2 | EMAILED | 950.00 | 190.00 | 0.00 | 0.00 | 0.00 | 1,140.00 |
| P | 10:00 | THE HOTEL 801 COLLINS AVENUE MIAMI BEACH, FL 33139 305-531-2222 | | | | | | | |
| | | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL MIAMI, FL 305-400-7000 | | | | | | | |
| | | LUNCH/SITE INSPECTION HOTEL VICTOR 1144 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | | |
| | | MIAMI SEAQUARIUM 4400 RICKENBACKER CSWY, KEY BISCAYNE 305-361-5705 | | | | | | | |
| | | DADDY O HOTEL 9660 E. HARBOUR DRIVE BAY HARBOR ISLANDS, FL 33154 786-252-1184 | | | | | | | |
| D | 20:00 | PARK CENTRAL HOTEL 804 OCEAN DRIVE MIAMI BEACH, FL 33139 305-531-4411 | | | | | | | |
| 048783 | 01/18/2011 | AIR BERLIN FAM# 2 | EMAILED | 1,710.00 | 342.00 | 0.00 | 0.00 | 0.00 | 2,052.00 |
| P | 7:30 | PARK CENTRAL HOTEL 804 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | | |
| | 0:00 | ACQUALINA RESORT 17875 COLLINS AVENUE, SUNNY ISLES, 305-918-8000 | | | | | | | |
| | | AVENTURA MALL 19501 BISCAYNE BLVD., AVENTURA 305-935-1110 | | | | | | | |
| | 0:00 | SITE/DINNER HOTEL BREAKWATER 940 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | | |
| D | 1:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 048775 | 01/19/2011 | AIR BERLIN FAM #1 | EMAILED | 855.00 | 171.00 | 0.00 | 0.00 | 0.00 | 1,026.00 |
| P | 8:15 | PARK CENTRAL HOTEL 640 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | | |
| | 9:45 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | | |
| | 9:30 | PUBLIX 1920 WEST AVE | | | | | | | |
| | 10:30 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| | 11:30 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | 1:30 | MIAMI SEAQUARIUM 4400 RICKENBACKER CSWY, KEY BISCAYNE 305-361-5705 | | | | | | | |
| D | 17:15 | PARK CENTRAL HOTEL 640 OCEAN DRIVE MIAMI BEACH, FL | | | | | | | |
| 048784 | 01/19/2011 | AIR BERLIN FAM #2 | EMAILED | 1,140.00 | 228.00 | 0.00 | 0.00 | 0.00 | 1,368.00 |
| P | 9:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | 10:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | 12:00 | LUNCH @ MANDARIN ORIENTAL 500 BRICKELL KEY DRIVE MIAMI FL 33131 | | | | | | | |
| | | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 Island Queen | | | | | | | |
| | 0:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 21:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | RALEIGH HOTEL 1775 COLLINS AVENUE, MIAMI BEACH 305-534-6300 | | | | | | | |
| 049602 | 01/19/2011 | VF - CHINESE MEDIA FA | MANIFEST | 125.00 | 25.00 | 0.00 | 17.00 | 0.00 | 167.00 |
| P | 23:40 | AMERICAN AIRLINES Flt 2340 Arr MIAMI INT'L at 23:40 From 800-433-7300 | | | | | | | |
| D | 0:40 | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | | |
| 048776 | 01/20/2011 | AIR BERLIN FAM #1 | EMAILED | 570.00 | 114.00 | 0.00 | 12.00 | 0.00 | 696.00 |
| P | 9:15 | PARK CENTRAL HOTEL 640 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | | |
| | | THE PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| D | 15:15 | MIA AIRPORT | | | | | | | |
| 048786 | 01/20/2011 | AIR BERLIN FAM #2 | EMAILED | 240.00 | 48.00 | 0.00 | 0.00 | 0.00 | 288.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | |
|---|---|---|---|---|---|

Bill To: GMCVB
Attention:
701 BRICKELL AVENUE
SUITE 2700
MIAMI, FL 33131

Invoice Date: 12/31/2012
Invoice No:
Account No: 01071
Terms:        0
Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 10:15 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| | | As Directed To Have Breakfast | | | | | | |
| | 11:30 | EVERGLADES SAFARI PARK 26700 S.W. 8TH ST, MIAMI 305-226-6923 | | | | | | |
| 049603 | 01/20/2011 | VF - CHINESE MEDIA FA    MANIFEST | 990.00 | 198.00 | 0.00 | 0.00 | 0.00 | 1,188.00 |
| P | 9:30 | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | |
| | | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL MIAM, FL 33132 305-400-7213 | | | | | | |
| | | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8666 BUBBA GUMP SHRIMP ENTRANCE | | | | | | |
| | | LITTLE HAVANA SW 8TH STREET | | | | | | |
| | | VIZCAYA MUSEUM & GARDENS 3251 S. MIAMI AVENUE, MIAMI 305-250-9133 | | | | | | |
| | | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | |
| | | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| D | 20:30 | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | |
| 049653 | 01/20/2011 | VF - CHINESE MEDIA FA    Emailed | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 23:40 | AMERICAN AIRLINES Flt 1940 Arr MIAMI INT'L at 23:40 From 800-433-7300 | | | | | | |
| D | 0:40 | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | |
| 049604 | 01/21/2011 | VF - CHINESE MEDIA FA    MANIFEST | 125.00 | 25.00 | 0.00 | 25.00 | -25.00 | 150.00 |
| P | 7:30 | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | |
| | 0:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | |
| 049645 | 01/21/2011 | THEVENOT, LAURA - FL    EMAILED | 95.00 | 19.00 | 0.00 | 36.00 | -19.00 | 131.00 |
| P | 11:14 | US AIR Flt 1703 Arr FT. LAUDERDALE at 11:14 From 800-428-4322 | | | | | | |
| D | 12:14 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | |
| 049607 | 01/22/2011 | VF - CHINESE MEDIA FA    MANIFEST | 125.00 | 25.00 | 0.00 | 25.00 | -25.00 | 150.00 |
| P | 19:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | |
| | 0:00 | SMITH & WOLLENSKY 1 WASHINGTON AVENUE, MIAMI BEACH 305-673-2800 | | | | | | |
| 049646 | 01/23/2011 | THEVENOT, LAURA    EMAILED | 95.00 | 19.00 | 0.00 | 26.00 | -19.00 | 121.00 |
| P | 16:00 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | |
| D | 17:00 | US AIR Flt 1887 DEP FT. LAUDERDALE At 1805 From 800-428-4322 | | | | | | |
| 049684 | 01/26/2011 | POWELL, THOMAS/ARAU    EMAILED | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 6:35 | MIAMI INTERNATIONAL AIRPORT AA 908 & AA 998 | | | | | | |
| D | 8:35 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| 049752 | 01/26/2011 | EXPRESS YOURSELF FA    MANIFEST | 450.00 | 90.00 | 0.00 | 90.00 | -90.00 | 540.00 |
| P | 17:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| | 0:00 | MAITARDI 163 NE 39TH STREET MIAMI, FL 33137 305-572-1400 | | | | | | |
| D | 22:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| 049786 | 01/26/2011 | TAPPER, ANDREA/KELLE    EMAILED | 85.00 | 17.00 | 0.00 | 69.00 | -17.00 | 154.00 |
| P | 14:35 | AIR FRANCE Flt 690 Arr MIAMI INT'L at 14:35 From PARIS 800-237-2747 | | | | | | |
| D | 16:35 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| 049787 | 01/26/2011 | GUHA, SANKHA    EMAILED | 85.00 | 17.00 | 0.00 | 69.00 | -17.00 | 154.00 |
| P | 14:30 | AMERICAN AIRLINES Flt 57 Arr MIAMI INT'L at 14:30 From LONDON 800-433-7300 | | | | | | |
| D | 16:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| 049789 | 01/26/2011 | EMERICK, LAURA    EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |

OD MSJ 0000157

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 14:05 | AMERICAN AIRLINES Flt 1156 Arr MIAMI INTL at 14:05 From ORD 800-433-7300 | | | | | | | |
| D | 15:05 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 049790 | 01/26/2011 | COSGROVE, BLAIR | EMAILED | 195.00 | 39.00 | 0.00 | 56.00 | -39.00 | 251.00 |
| P | 16:10 | AMERICAN AIRLINES Flt 1901 Arr MIAMI INTL at 16:10 From DALLAS 800-433-7300 | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 19:10 | WAIT FOR PASSENGER TO CHANGE AND TAKE TO MAITRADI RESTAURANT 163 NE 39TH STREET FINAL DROP | | | | | | | |
| 049753 | 01/27/2011 | EXPRESS YOURSELF FA | MANIFEST | 1,350.00 | 270.00 | 0.00 | 270.00 | -270.00 | 1,620.00 |
| P | 10:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | ARCHITECTURAL TOUR OF MIAMI BY DRAGONFLY EXPEDITIONS | | | | | | | |
| | | LUNCH @ WYNWOOD KITCHEN + BAR 2550 NW 2ND AVENUE WYNWOOD DISTRICT 305-722-8959 | | | | | | | |
| | | WYNWOOD WALLS ENTRANCE @ NW 2ND AVENUE & 25TH STREET | | | | | | | |
| | | TOUR OF THE GARY NADAR GALLERY 62 NE 27TH STREET 27 STREET OFF NORTH MIAMI AVENUE 305-576-0256 | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | NEW WORLD SYMPHONY AT THE NEW WORLD 500 17TH STREET MIAMI BEACH, FL 33139 305-673-3330 | | | | | | | |
| | | SUSHI SAMBA 600 LINCOLN ROAD MIAMI BEACH, FL 305-673-5337 | | | | | | | |
| D | 1:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 049754 | 01/28/2011 | EXPRESS YOURSELF FA | MANIFEST | 1,080.00 | 216.00 | 0.00 | 216.00 | -216.00 | 1,296.00 |
| P | 9:15 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | TOUR OF MIAMI ART MUSEUM 101 WEST FLAGLER STREET MIAMI, FL 33130 305-375-3000 | | | | | | | |
| | 0:00 | VIZCAYA MUSEUM & GARDENS 3251 S. MIAMI AVENUE, MIAMI 305-250-9133 | | | | | | | |
| | | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| | 0:00 | ADRIENNE ARSHT CENTER 1300 BISCAYNE BLVD MIAMI, FL 33132 786-468-2000 | | | | | | | |
| | 0:00 | GROUP WILL STAY FOR DINNER @ PRELUDE BY BARTON G | | | | | | | |
| D | 21:15 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 049756 | 01/29/2011 | EXPRESS YOURSELF FA | MANIFEST | 990.00 | 198.00 | 0.00 | 198.00 | -198.00 | 1,188.00 |
| P | 9:15 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| | 0:00 | TOUR OF NEW WORLD CENTER 500 17TH STREET MIAMI BEACH, FL 305-673-3330 | | | | | | | |
| | 0:00 | LUNCH @ QUATTRO 1014 LINCOLN ROAD MIAMI BEACH, FL 33139 305-573-0658 | | | | | | | |
| | | TOUR ART CENTER 800, 810 & 924 LINCOLN ROAD | | | | | | | |
| | | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| | 0:00 | DINNER @ JAGUAR CEVICHE SPOON BAR 3067 GRAND AVENUE MIAMI, FL 33133 305-444-0216 | | | | | | | |
| 049688 | 01/30/2011 | POWELL, THOMAS | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 17:00 | DOLPHIN MALL 11401 N.W. 12 ST., MIAMI 305-365-7446 | | | | | | | |
| D | 18:00 | MIAMI INTERNATIONAL AIRPORT | | | | | | | |
| 049788 | 01/30/2011 | TAPPER, ANDREA/KELLE | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 15:00 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| D | 16:00 | MIA - AIRFRANCE | | | | | | | |
| 049791 | 01/30/2011 | EMERICK, LAURA | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 15:15 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| D | 16:15 | MIA – AA | | | | | | | |
| 049811 | 01/30/2011 | SANKHA, GUHA | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182     (888) 664-7182     Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 17:00 | | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | |
| D | 18:00 | | MIA | | | | | | |
| 049836 | 01/30/2011 | VRANAS/HOFFMAN/HA | EMAILED | 110.00 | 22.00 | 0.00 | 39.00 | -22.00 | 149.00 |
| P | 15:30 | | AMERICAN AIRLINES Flt 469 Arr MIAMI INT'L at 15:30 From 800-433-7300 | | | | | | |
| D | 16:30 | | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| 049837 | 01/30/2011 | McCAMISH, DEWAYNE D | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 18:15 | | DELTA Flt 1773 Arr MIAMI INT'L at 18:15 From 800-221-1212 | | | | | | |
| D | 19:15 | | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| 049951 | 01/30/2011 | COSGROVE, BLAIR | MANIFEST | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 13:00 | | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | |
| D | 14:00 | | MIA | | | | | | |
| 049978 | 01/30/2011 | ARAUJO, ANDRE | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 16:00 | | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | |
| D | 17:00 | | SOLE ON OCEAN HOTEL 17315 COLLINS AVENUE SUNNY ISLES BEACH, FL 33160 | | | | | | |
| 049840 | 01/31/2011 | AMERICAN ASSO OF OR | EMAILED | 720.00 | 144.00 | 0.00 | 144.00 | -144.00 | 864.00 |
| P | 9:30 | | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| | | | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE, MIAMI BEAC 305-673-5729 | | | | | | |
| | | | NEW WORLD SYMPHONY 500 17TH STREET MIAMI BEACH, FL 33139 305-673-3330 | | | | | | |
| | | | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | |
| | | | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | |
| | | | JW MARRIOTT MARQUIS 345 AVENUE OF THE AMERICAS MIAMI, FL 33131 | | | | | | |
| | | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 17:30 | | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| 049689 | 02/01/2011 | ARAUJO, ANDRE | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 15:30 | | SOLE ON THE OCEAN HOTEL 17315 COLLINS AVENUE SUNNY ISLES BEACH, FL | | | | | | |
| D | 16:30 | | DOLPHIN MALL 11401 N.W. 12 ST., MIAMI 305-365-7446 | | | | | | |
| 049841 | 02/01/2011 | VRANAS, CHRIS | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 6:30 | | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| D | 7:30 | | MIA | | | | | | |
| 049843 | 02/01/2011 | McCAMISH, DeWAYNE D | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 6:00 | | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| D | 7:00 | | MIA - DL 2390 | | | | | | |
| 050029 | 02/01/2011 | VRANAS, CHRIS | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 18:30 | | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| D | 19:30 | | MIA | | | | | | |
| 050087 | 02/03/2011 | VRANAS, CHRIS | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 11:45 | | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| D | 12:45 | | MIA | | | | | | |
| 050243 | 02/09/2011 | Zen Out Like A Vip | | 125.00 | 25.00 | 0.00 | 17.00 | 0.00 | 167.00 |
| P | 14:30 | | AMERICAN AIRLINES Flt 057 Arr MIAMI INT'L at 14:30 From LONDON 800-433-7300 | | | | | | |
| D | 15:30 | | Canyon Ranch Miami Beach 6801 Collins Ave Miami, Fl | | | | | | |
| 050284 | 02/10/2011 | Zen Out Like A Vip | | 270.00 | 54.00 | 0.00 | 2.00 | 0.00 | 326.00 |

OD MSJ 0000159

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | |
|---|---|---|---|---|---|

Bill To: GMCVB
Attention:

701 BRICKELL AVENUE
SUITE 2700
MIAMI, FL 33131

Invoice Date: 12/31/2012
Invoice No:
Account No: 01071
Terms:          0
Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 19:45 | Canyon Ranch Miami Beach 6801 Collins Ave Miami, Fl | | | | | | |
| D | 22:45 | Dinner At Sustain Restaurant And Bar 3252 N.e. 1 St Ave Miami, Fl | | | | | | |
| 050287 | 02/11/2011 | Zen Out Like A Vip | 450.00 | 90.00 | 0.00 | 92.00 | -90.00 | 542.00 |
| D | 14:00 | Canyon Ranch Miami Beach 6801 Collins Ave Miami, Fl | | | | | | |
| P | 9:00 | 3400 N.e. 163rd Street Miami, Fl | | | | | | |
| | 12:30 | Blue Martin Fish House At Olem Park | | | | | | |
| | 13:45 | MEET ODL TO DEPART FOR ACQUALINA 17875 COLLINS AVE | | | | | | |
| 050294 | 02/11/2011 | Zen Out Like A Vip | 270.00 | 54.00 | 0.00 | 56.00 | -54.00 | 326.00 |
| | 0:00 | ACQUALINA 17875 COLLINS AVE | | | | | | |
| D | 22:45 | CHEF ALLEN'S 19088 N.E. 29TH AVE Miami, Fl  33180 | | | | | | |
| P | 19:45 | WAIT AND RETURN | | | | | | |
| 050297 | 02/12/2011 | Zen Out Like A Vip | 270.00 | 54.00 | 0.00 | 56.00 | -54.00 | 326.00 |
| | | ACQUALINA 17875 COLLINS AVE | | | | | | |
| D | 17:00 | AVENTURA MALL 19501 BISCAYNE BLVD., AVENTURA 305-935-1110 | | | | | | |
| P | 14:00 | WAIT AND RETURN | | | | | | |
| 050298 | 02/12/2011 | Zen Out Like A Vip | 630.00 | 126.00 | 0.00 | 128.00 | -126.00 | 758.00 |
| D | 1:45 | ACQUALINA 17875 COLLINS AVE | | | | | | |
| | 0:00 | TEXAS DE BRAZIL AT THE VILLAGE OF GULFS 800 Sifks Run HALLANDALE BEACH, FL 33009 | | | | | | |
| P | 18:45 | WAIT AND RETURN | | | | | | |
| 050299 | 02/13/2011 | Zen Out Like A Vip | 720.00 | 144.00 | 0.00 | 151.00 | -144.00 | 871.00 |
| D | 18:00 | ACQUALINA 17875 COLLINS AVE | | | | | | |
| | 0:00 | LINCOLN RD MALL LINCOLN RD AND 16TH STREET | | | | | | |
| P | 10:00 | FINAL DROP IN MIA-AA#56 | | | | | | |
| 050769 | 02/24/2011 | DONNE, TARA+1          EMAILED | 95.00 | 19.00 | 0.00 | 36.00 | -19.00 | 131.00 |
| P | 12:48 | JETBLUE Flt 375 Arr FLL at 12:48 From 800-538-2583 | | | | | | |
| D | 13:48 | BETSY ROSS HOTEL 1440 COLLINS AVE, MIAMI BEACH 786-346-7626 | | | | | | |
| 050772 | 02/28/2011 | DONNE, TARA+1          EMAILED | 95.00 | 28.00 | 0.00 | 71.00 | -19.00 | 175.00 |
| P | 17:00 | BETSY ROSS HOTEL 1440 COLLINS AVE, MIAMI BEACH 786-346-7626 | | | | | | |
| D | 18:00 | STOP AT CASABLANCA FISH MARKET 404 NORTH RIVER DRIVE MIAMI, FL, 33128 305-371-4107 | | | | | | |
| D | 18:00 | JETBLUE Flt 382 Dpt FT. LAUDERDALE At 20:20 For LGA 800-538-2583 | | | | | | |
| 051096 | 03/03/2011 | LYONS, BEN | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 15:00 | AMERICAN AIRLINES Flt 202 Arr MIAMI INT'L at 15:00 From LOS ANGELES 800-433-7300 | | | | | | |
| D | 16:00 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | |
| 051098 | 03/05/2011 | BAS, BORJA | 85.00 | 17.00 | 0.00 | 79.00 | -17.00 | 164.00 |
| P | 15:10 | AMERICAN AIRLINES Flt 69 Arr MIAMI INT'L at 15:10 From MADRID 800-433-7300 | | | | | | |
| D | 17:10 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | |
| 051099 | 03/06/2011 | WISSOT, LAUREN | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 16:14 | AMERICAN AIRLINES Flt 1901 Arr MIAMI INT'L at 16:14 From LA GUARDIA 800-433-7300 | | | | | | |
| D | 17:14 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | |
| 051095 | 03/07/2011 | KNEGT, PETER | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 14:35 | AMERICAN AIRLINES Flt 552 Arr MIAMI INT'L at 14:35 From SAN FRANCISCO 800-433-7300 | | | | | | |
| D | 15:35 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | |

OD MSJ 0000160

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 051279 | 03/07/2011 | BAS, BORJA | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 14:00 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 15:00 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 051100 | 03/08/2011 | BERRY, ELIZABETH | | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 23:00 | AMERICAN AIRLINES Flt 1709 Arr MIAMI INT'L at 23:00 From LA GUARDIA 800-433-7300 | | | | | | | |
| D | 0:00 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| 051280 | 03/08/2011 | BAS, BORJA | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 0:30 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| D | 1:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| 051286 | 03/08/2011 | KNEGT, PETER | | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 21:40 | AMERICAN AIRLINES Flt 442 Arr MIAMI INT'L at 21:40 From SAN FRANCISCO 800-433-7300 | | | | | | | |
| D | 22:40 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| 051326 | 03/08/2011 | WISSOT, LAUREN | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 11:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 12:30 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 051331 | 03/08/2011 | BAS, BORJA | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 11:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 12:30 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 051097 | 03/09/2011 | CAMPBELL, CHRISTOPHE | | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 12:25 | AMERICAN AIRLINES Flt 1235 Arr MIAMI INT'L at 12:25 From LA GUARDIA 800-433-7300 | | | | | | | |
| D | 13:25 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| 051403 | 03/09/2011 | MENDES BERRY, ELIZ | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 11:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 12:30 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 051404 | 03/09/2011 | BORJA, BAS | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 12:00 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 13:00 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 051415 | 03/09/2011 | WISSOT, LAUREN | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 18:00 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 19:00 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 051416 | 03/09/2011 | WISSOT, LAUREN | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 21:30 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| D | 22:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| 051425 | 03/09/2011 | GMCVB | EMAILED | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| P | 19:00 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| D | 20:00 | 300 South Biscayne Boulevard | | | | | | | |
| 051449 | 03/09/2011 | MENDES BERRY, ELIZ | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 21:30 | REGAL CINEMA 1100 LINCOLN ROAD SOUTH BEACH, FL | | | | | | | |
| D | 22:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| 051405 | 03/10/2011 | BORJA, BAS | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 1:30 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| D | 2:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |

OD MSJ 0000161

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | | | |
|---|---|---|---|---|---|---|---|

Bill To: GMCVB                                     Invoice Date: 12/31/2012

Attention:                                            Invoice No:

701 BRICKELL AVENUE                    Account No: 01071

SUITE 2700                                        Terms:        0

MIAMI, FL 33131                              Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 051426 | 03/10/2011 | BORJA, BAS | EMAILED | | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 8:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 9:30 | MIA | | | | | | | |
| 051448 | 03/10/2011 | KNEGT,PETER | | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 14:00 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 15:00 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 051460 | 03/10/2011 | MENDES BERRY, ELIZ | | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 16:00 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 17:00 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 051461 | 03/10/2011 | CAMPBELL, CHRISTOPHE | | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 12:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 13:30 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 051462 | 03/10/2011 | CAMPBELL, CHRISTOPHE | | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 17:30 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| D | 18:30 | TOWER THEATER 1508 SW 8TH STREET @ 15TH AVE LITTLE HAVANA, FL | | | | | | | |
| 051463 | 03/10/2011 | CAMPBELL, CHRISTOPHE | | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 21:45 | TOWER THEATER 1508 SW 8TH STREET @ 15TH AVE LITTLE HAVANA, FL | | | | | | | |
| D | 22:45 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | | |
| 051492 | 03/10/2011 | CAMPBELL, CHRISTOPHE | | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 23:30 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | | |
| D | 0:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| 051467 | 03/11/2011 | KNEGT, PETER | | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| D | 1:30 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| D | 1:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| 051480 | 03/11/2011 | MENDES BERRY, ELIZ | | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 9:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 10:30 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 051532 | 03/11/2011 | CAMPBELL, CHRISTOPHE | | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 12:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 13:30 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 051533 | 03/11/2011 | CAMPBELL, CHRISTOPHE | | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 17:00 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| D | 18:00 | 3555 SW 8TH STREET MIAMI, FL 33130 | | | | | | | |
| 051537 | 03/11/2011 | PETER KNEGT | EMAILED | | 85.00 | 17.00 | 0.00 | 19.00 | -17.00 | 104.00 |
| P | 13:20 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 14:20 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| 051481 | 03/12/2011 | MENDES BERRY, ELIZ | | | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 8:15 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 9:15 | MIAMI INTERNATIONAL AIRPORT DEPARTURE | | | | | | | |
| 051501 | 03/12/2011 | WISSOT, LAUREN | | | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 16:30 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| D | 17:30 | AMERICAN AIRLINES Fl: 1901 Arr MIAMI INT'L at 16:14 From LA GUARDIA 800-433-7300 | | | | | | | |

OD MSJ 0000162

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:            0 |
| MIAMI, FL 33131 | Date Range: 01/01/2011 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 051540 | 03/12/2011 | PETER KNEGT | EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | -17.00 | 102.00 |
| P | 1:00 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 |
| D | 2:00 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 |
| 051709 | 03/12/2011 | LAUREN WISSOTT | | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 16:30 | ROYAL  SOUTH BEACH 1600 COLLINS  AVE 786-923-9300 |
| D | 17:30 | AMERICAN AIRLINES Flt 1901 Arr MIAMI INT'L at 16:14 From LA GUARDIA 800-433-7300 |
| 051734 | 03/14/2011 | KNEGT, PETER | | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 8:00 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 |
| D | 9:00 | MIAMI AIRPORT DEPARTURE |
| 051737 | 03/14/2011 | CAMPBELL, CHRISTOPHE | | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 4:00 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 |
| D | 5:00 | MIAMI INTERNATIONAL AIRPORT DEPARTURE |
| 052215 | 03/22/2011 | POWELL, DWAYNE & LI | | 85.00 | 17.00 | 0.00 | 24.00 | 0.00 | 126.00 |
| P | 4:50 | SHELBOURNE HOTEL 1801 COLLINS AVE, MIAMI BEACH 305-531-1271 |
| D | 5:50 | MIA-US AIRWAYS |
| 052557 | 03/29/2011 | STILLMAN, LINDA | VERBAL | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 8:30 | 3096 SW 19th Terrace MIAMI, FL |
| D | 9:30 | MIA |
| 052684 | 04/01/2011 | MOLINA, ESTHER | VERBAL | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| P | 23:00 | 711 N.W. 72 AVE |
| D | 0:00 | DOUBLETREE 1717 N. Bay |
| 052661 | 04/06/2011 | RIECHELMANN, CORD D | EMAILED | 85.00 | 17.00 | 0.00 | 79.00 | -17.00 | 164.00 |
| P | 13:35 | AIR BERLIN Flt 7000 Arr MIAMI INT'L at 13:35 From DUSSELDORF |
| D | 15:35 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 |
| 052663 | 04/06/2011 | DAVIS, CLEO | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 18:33 | AMERICAN AIRLINES Flt 2074 Arr MIAMI INT'L at 18:33 From CHICAGO 800-433-7300 |
| D | 19:33 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 |
| 052902 | 04/06/2011 | BLAIS, MARIE- CHRISTIN | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 10:00 | AMERICAN AIRLINES Flt 1879 Dpt MIAMI INT'L At __:__ For 800-433-7300 |
| D | 11:00 | THE PALMS HOTEL 3025 COLLINS AVE MIAMI BEACH, FL |
| 052903 | 04/06/2011 | TORRES, AILEEN | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 16:17 | AMERICAN AIRLINES Flt 637 Arr MIAMI INT'L at 16:17 From 800-433-7300 |
| D | 17:17 | THE PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH, FL |
| 052964 | 04/06/2011 | NERY, SERGIO | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 7:10 | AMERICAN AIRLINES Flt 930 Arr MIAMI INT'L at 07:10 From 800-433-7300 |
| D | 8:10 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 |
| 052965 | 04/06/2011 | LINARES, MARIA | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 6:40 | AMERICAN AIRLINES Flt 908 Arr MIAMI INT'L At 06:40 From 800-433-7300 |
| D | 7:40 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 |
| 052971 | 04/06/2011 | TORRES, AILEEN | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 18:00 | AMERICAN AIRLINES Flt 503 Arr MIAMI INT'L at 18:00 From 800-433-7300 |
| D | 19:00 | THE PALMS HOTEL 3025 COLLINS AVE MIAMI BEACH, FL |

OD MSJ 0000163

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | | | |
|---|---|---|---|---|---|---|---|

Bill To: GMCVB
Attention:
  701 BRICKELL AVENUE
  SUITE 2700
  MIAMI, FL 33131

Invoice Date: 12/31/2012
Invoice No:
Account No: 01071
Terms:        0
Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 052666 | 04/07/2011 | ECO CHIC MIAMI FAM | EMAILED | 1,350.00 | 270.00 | 0.00 | 270.00 | -270.00 | 1,620.00 |
| P | 9:30 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| | 0:00 | LINCOLN ROAD & PENNSYLVANIA IN FRONT OF STARBUCKS MIAMI BEACH, FL | | | | | | | |
| | | JAGUAR CEVICHE SPOON BAR 3067 GRAND AVENUE MIAMI, FL 33133 305-444-0216 | | | | | | | |
| | | CRANDON PARK MARINA 4000 CRANDOM BLVD., KEY BISCAYNE 305-361-1281 DRAGONFLY EXPEDITION TOUR | | | | | | | |
| | | BACK TO HOTEL TO FRESHEN UP | | | | | | | |
| | | EDEN 210 23RD STREET MIAMI BEACH, FL 305-397-8760 | | | | | | | |
| | | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI BEACH 305-695-3100 SKYBAR | | | | | | | |
| D | 23:30 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| 052667 | 04/08/2011 | ECO CHIC MIAMI FAM | EMAILED | 1,440.00 | 288.00 | 0.00 | 288.00 | -288.00 | 1,728.00 |
| P | 7:45 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| | | PICK UP SUZIE SPONDER IN FRONT OF THE GMCVB BUILDING 701 BRICKELL AVENUE | | | | | | | |
| | 0:00 | TOUR DE GRASS - CYCLING THE EVERGLADES @ SHARK VALLEY EVERGLADES NATIONAL PARK | | | | | | | |
| | | KAYAK TOUR OF CHICKEN KEY DEERING ESTATES 16701 SW 72ND AVENUE MIAMI, FL  305-235-1668 | | | | | | | |
| | 0:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 0:00 | SUSTAIN RESTAURANT 3252 NE 1ST AVENUE MIAMI, FL 305-424-9079 | | | | | | | |
| | | SHOPS OF MIDTOWN | | | | | | | |
| D | 23:45 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 052668 | 04/09/2011 | ECO CHIC MIAMI FAM | EMAILED | 720.00 | 144.00 | 0.00 | 144.00 | -144.00 | 864.00 |
| P | 9:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 0:00 | CLIFTON HOTEL 1343 COLLINS AVENUE MIAMI BEACH, FL 305-455-1630 | | | | | | | |
| | 0:00 | MIAMI BEACH BOTANICAL GARDEN 2000 CONVENTION CENTER DRIVE MIAMI BEACH, FL 33139 305-673-7256 | | | | | | | |
| | 0:00 | SUSHISAMBA DROMO 600 LINCOLN RD., MIAMI BEACH 305-673-5337 | | | | | | | |
| D | 17:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 052877 | 04/09/2011 | AA BEL HORIZONTE | EMAILED | 125.00 | 25.00 | 0.00 | 87.00 | -25.00 | 212.00 |
| P | 5:00 | AMERICAN AIRLINES Flt 992 Arr MIAMI INTL at 05:00 From 800-433-7300 | | | | | | | |
| D | 6:00 | SOLE ON THE OCEAN 17315 COLLINS AVE SUNNY ISLES, FL | | | | | | | |
| 052662 | 04/10/2011 | RIECHELMANN, CORD D | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 13:00 | MICHAEL'S GENUINE FOOD 130 NE 40TH STREET ATLAS PLAZA MIAMI DESIGN DISTRICT | | | | | | | |
| D | 14:00 | MIA - AIRBERLIN | | | | | | | |
| 052664 | 04/10/2011 | DAVIS, CLEO | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 15:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 16:00 | MIA | | | | | | | |
| 052669 | 04/10/2011 | ECO CHIC MIAMI FAM | EMAILED | 450.00 | 90.00 | 0.00 | 90.00 | -90.00 | 540.00 |
| P | 11:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 0:00 | MICHAEL'S GENUINE FOOD 130 NE 40TH STREET ATLAS PLAZA MIAMI DESIGN DISTRICT 305-573-0658 | | | | | | | |
| D | 16:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 052888 | 04/10/2011 | AA BEL HORIZONTE | EMAILED | 540.00 | 108.00 | 0.00 | 108.00 | -108.00 | 648.00 |
| P | 11:45 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| P | 0:00 | AVENTURA MALL DROP OFF AT PIZZA MALL ENTRANCE LOCATED BY CHEESECAKE | | | | | | | |
| D | 17:45 | SOLE ON THE OCEAN 17315 COLLINS AVE SUNNY ISLES, FL | | | | | | | |
| 052904 | 04/10/2011 | BLAIS, CHRITTINE-MARIE | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | | |
|---|---|---|---|---|---|---|

Bill To: GMCVB

Attention:

701 BRICKELL AVENUE

SUITE 2700

MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:      0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| D | 11:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 11:30 | MIA-AA | | | | | | | |
| 052905 | 04/10/2011 | TORRES, AILEEN | EMAILED | 95.00 | 19.00 | 0.00 | 28.00 | -19.00 | 123.00 |
| P | 13:15 | MICHAEL'S GENUINE FOOD & DRINKS 130 N.E. 40TH STREET MIAMI, FL 33137 | | | | | | | |
| D | 14:15 | FLL-JET BLUE 312 | | | | | | | |
| 052966 | 04/10/2011 | NERY, SERGIO | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 18:00 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| D | 19:00 | MIA - AA | | | | | | | |
| 052894 | 04/11/2011 | AA BEL HORIZONTE | EMAILED | 1,080.00 | 216.00 | 0.00 | 216.00 | -216.00 | 1,296.00 |
| P | 11:45 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| P | 0:00 | SOSTA ON LINCOLN RD. 1025 LINCOLN ROAD MIAMI BEACH, FL | | | | | | | |
| | 14:25 | NEW WORLD SYMPHONY CENTER 500 17TH STREET MIAMI BEACH, FL | | | | | | | |
| | 17:00 | BACK TO SOLE TO FRESHEN UP | | | | | | | |
| | 18:25 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 FOR DINNER | | | | | | | |
| D | 23:45 | SOLE ON THE OCEAN 17315 COLLINS AVE SUNNY ISLES, FL | | | | | | | |
| 053017 | 04/11/2011 | MARUSA, MADELYN | | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 6:55 | AMERICAN AIRLINES Flt 276 Arr MIAMI INT'L at 06:55 From 800-433-7300 | | | | | | | |
| D | 7:55 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | |
| 053021 | 04/11/2011 | MARUSA, MADELYN+3 | EMAILED | 330.00 | 66.00 | 0.00 | 66.00 | -66.00 | 396.00 |
| D | 19:30 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | |
| P | 16:30 | AS DIRECTED TO MIA-BA209 | | | | | | | |
| 052897 | 04/12/2011 | AA BEL HORIZONTE | EMAILED | 810.00 | 162.00 | 0.00 | 162.00 | -162.00 | 972.00 |
| P | 9:00 | Sole On The Ocean 17315 Collins Avenue, Sunny Isles Beach 786-923-9300 | | | | | | | |
| P | 0:00 | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL MIAMI, FL 33132 | | | | | | | |
| | 0:00 | JW MARRIOTT 345 AVE OF THE AMERICAS MIAMI, FL | | | | | | | |
| | 15:00 | DOLPHIN MALL | | | | | | | |
| | 0:00 | MIA | | | | | | | |
| 053022 | 04/12/2011 | MARUSA, MADELYN+3 | | 1,170.00 | 234.00 | 0.00 | 234.00 | -234.00 | 1,404.00 |
| P | 10:00 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | |
| | 10:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 11:15 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| | 12:00 | JW MARRIOTT MARQUIS 345 AVENUE OF THE AMERICAS, MIAMI 33131 305-421-8610 | | | | | | | |
| | 13:30 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| | 14:00 | FOUR SEASONS HOTEL 1435 BRICKELL AVE., MIAMI 305-358-3535 | | | | | | | |
| | 14:30 | JW MARRIOTT HOTEL 1109 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | | |
| | 15:00 | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | | |
| | 15:30 | MARRIOT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | | |
| | 16:00 | HILTON MIAMI DOWNTOWN 1601 BISCAYNE BLVD. MIAMI, FL | | | | | | | |
| | 16:30 | HYATT REGENCY MIAMI 400 S.W. 2 AVE MIAMI, FL | | | | | | | |
| | 17:45 | NIKKI BEACH CLUB ONE OCEAN DR., MIAMI BEACH 305-538-1231 PENROD'D COMPLEX | | | | | | | |
| | 19:00 | EMERIL'S RESTAURANT 1601 COLLINS AVE, MIAMI BEACH 305-695-4550 | | | | | | | |
| D | 23:00 | RETURN TO HYATT REGENCY MIAMI 400 S.W.2ND AVE MIAMI, FL | | | | | | | |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 053201 | 04/13/2011 | ZARATE, TOMAS | EMAILED | 85.00 | 17.00 | 0.00 | 79.00 | -17.00 | 164.00 |
| P | 4:35 | AMERICAN AIRLINES Flt 900 Arr MIAMI INT'L at 04:35 From BUENOS DIAS, ARGENTINA 800-433-7300 | | | | | | | |
| D | 6:35 | LORDS HOTEL 1120 COLLINS AVENUE SOUTH BEACH, FL | | | | | | | |
| 053204 | 04/13/2011 | PAIXAO, GILDEMIR | EMAILED | 85.00 | 17.00 | 0.00 | 79.00 | -17.00 | 164.00 |
| P | 7:10 | AMERICAN AIRLINES Flt 930 Arr MIAMI INT'L at 07:10 From SAO PAOLO 800-433-7300 | | | | | | | |
| D | 9:10 | LORDS HOTEL 1120 COLLINS AVENUE SOUTH BEACH, FL | | | | | | | |
| 053231 | 04/13/2011 | PIRILLO, SABRINA | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 11:43 | AMERICAN AIRLINES Flt 2173 Arr MIAMI INT'L at 11:43 From 2173 800-433-7300 | | | | | | | |
| D | 12:43 | LORDS HOTEL 1120 COLLINS AVENUE SOUTH BEACH, FL 305-674-7800 | | | | | | | |
| 053232 | 04/13/2011 | QUINTANILLA, IVAN - F | EMAILED | 95.00 | 19.00 | 0.00 | 38.00 | -19.00 | 133.00 |
| P | 13:55 | SPIRIT AIRLINES Flt 197 Arr FT. LAUDERDALE at 13:55 From 800-772-7117 | | | | | | | |
| D | 14:55 | LORDS HOTEL 1120 COLLINS AVENUE SOUTH BEACH, FL 305-674-7800 | | | | | | | |
| 053249 | 04/13/2011 | DAILEY, ALLYSON | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 14:50 | AMERICAN AIRLINES Flt 1960 Arr MIAMI INT'L at 14:50 From LGA 800-433-7300 | | | | | | | |
| D | 15:50 | LORDS SOUTH BEACH 1120 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| 053253 | 04/13/2011 | GRIFFIN HARROP, DANIE | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 16:45 | AMERICAN AIRLINES Flt 2074 Arr MIAMI INT'L at 16:45 From CHICAGO 800-433-7300 | | | | | | | |
| D | 17:45 | LORDS SOUTH BEACH 1120 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| 053271 | 04/13/2011 | MIELCHEM, MR. | | 85.00 | 17.00 | 0.00 | 34.00 | 0.00 | 136.00 |
| P | 15:30 | MIA AIR BERLIN | | | | | | | |
| D | 16:30 | | | | | | | | |
| 053235 | 04/14/2011 | GLBT MIAMI FAM | EMAILED | 270.00 | 54.00 | 0.00 | 54.00 | -54.00 | 324.00 |
| P | 17:00 | LORDS SOUTH BEACH 1120 COLLINS AVENUE SOUTH BEACH, FL | | | | | | | |
| | | THE DINNING ROOM 413 WASHINGTON AVENUE MIAMI BEACH, FL | | | | | | | |
| D | 20:00 | LEADERS, LEGENDS & LOVLIES BALL 1001 OCEAN DRIVE MIAMI BEACH, FL | | | | | | | |
| 053236 | 04/15/2011 | GLBT MIAMI FAM | EMAILED | 1,350.00 | 270.00 | 0.00 | 270.00 | -270.00 | 1,620.00 |
| P | 9:30 | LORDS SOUTH BEACH 1120 COLLINS AVENUE SOUTH BEACH, FL | | | | | | | |
| | 0:00 | NEW WORLD CENTER 500 17TH STREET MIAMI BEACH, FL | | | | | | | |
| | | MAKOTO RESTAURANT @ BALHARBOUR SHOPS 9700 COLLINS AVENUE NEXT TO SAKS!!! | | | | | | | |
| | | GRAND BEACH HOTEL 4835 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| | | DINNER @ EDEN 210 23RD STREET MIAMI BEACH, FL | | | | | | | |
| | | W SOUTH BEACH HOTEL 2201 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| D | 0:30 | GRAND BEACH HOTEL 4835 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| 053237 | 04/16/2011 | GLBT MIAMI FAM | EMAILED | 1,350.00 | 270.00 | 0.00 | 270.00 | -270.00 | 1,620.00 |
| P | 10:00 | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | | |
| | 0:00 | PARK CENTRAL HOTEL 640 OCEAN DRIVE MIAMI BEACH, FL | | | | | | | |
| | 0:00 | LORD SOUTH BEACH 1120 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| | 0:00 | GRAND BEACH HOTEL 4835 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| | 0:00 | DINNER @ TRIO ON THE BAY 1601 79TH STREET CAUSEWAY NORTH BAY VILLAGE, FL | | | | | | | |
| | 0:00 | ICE PALACE STUDIOS WEST 71 NW 14TH STREET MIAMI, FL 33166 | | | | | | | |
| D | 1:00 | GRAND BEACH HOTEL 4835 COLLINS AVENUE MIAMI BEACH, FL | | | | | | | |
| 053205 | 04/17/2011 | PAIXAO, GILDEMIR | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |

OD MSJ 0000166

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 16:30 | PALACE SOUTH BEACH REATAURANT 1200 OCEAN DRIVE MIAMI BEACH, FL | | | | | | | |
| D | 17:30 | MIA | | | | | | | |
| 053233 | 04/17/2011 | PIRILLO, SABRINA / MIEL          EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 13:00 | THE PALACE 1200 OCEAN DRIVE SOUTH BEACH, FL 305-531-7234 | | | | | | | |
| D | 14:00 | MIA | | | | | | | |
| 053234 | 04/17/2011 | QUINTANILLA, IVAN - F          EMAILED | 95.00 | 19.00 | 0.00 | 28.00 | -19.00 | 123.00 |
| P | 13:15 | THE PALACE 1200 OCEAN DRIVE SOUTH BEACH, FL | | | | | | | |
| D | 14:15 | FLL | | | | | | | |
| 053238 | 04/17/2011 | GLBT MIAMI FAM          EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -25.00 | 150.00 |
| P | 11:00 | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | | |
| D | 12:00 | THE PALACE SOUTH BEACH 1200 OCEAN DRIVE MIAMI BEACH, FL | | | | | | | |
| 053251 | 04/17/2011 | DAILEY, ALLYSON          EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 8:30 | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | | |
| D | 9:30 | MIA | | | | | | | |
| 053254 | 04/17/2011 | GRIFFIN HARROP, DANIE          EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 11:45 | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | | |
| D | 12:45 | MIA | | | | | | | |
| 053785 | 05/04/2011 | PERICOLI, HECTOR - GMC          EMAILED | 125.00 | 25.00 | 0.00 | 87.00 | -25.00 | 212.00 |
| P | 4:35 | AMERICAN AIRLINES Flt 900 Arr MIAMI INT'L at 04:35 From BUENOS AIRES 800-433-7300 | | | | | | | |
| | 5:35 | DROP OFF AT JW MARRIOT MARQUIS 255 BISCAYNE BLVD. WAY MIAMI 305-350-0750 | | | | | | | |
| 053789 | 05/04/2011 | PERICOLI, HECTOT - GMC | 630.00 | 126.00 | 0.00 | 126.00 | -126.00 | 756.00 |
| P | 10:30 | JW MARRIOTT MARQUIS 255 Biscayne Boulevard Way, Miami 305-421-8600 | | | | | | | |
| | | DACRA DEVELOPMENT 3841 NE 2ND AVE 305-531-8700 | | | | | | | |
| | | JOEYS RESTAURANT 2506 NW 2 AVE 305-438-0488 | | | | | | | |
| | | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI ZIFF BALLET HOUSE LOBBY | | | | | | | |
| | 17:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| 053800 | 05/05/2011 | PERICOLI, HECTOR - GMC | 1,170.00 | 234.00 | 0.00 | 234.00 | -234.00 | 1,404.00 |
| P | 10:30 | JW MARRIOT MARQUIS 255 Biscayne Boulevard Way, Miami 305-421-8600 | | | | | | | |
| | 10:45 | NEW WORLD SYMPHONY CENTER 500 17TH STREET MIAMI BEACH, FL 33139 | | | | | | | |
| | 13:00 | VAN DYKE 846 LINCOLN ROAD 305-534-3600 | | | | | | | |
| | 18:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD | | | | | | | |
| | 20:30 | VITA BY BAIOLI 1906 COLLINS AVE 305-674-8822 | | | | | | | |
| | 23:30 | BACK TO HOTEL | | | | | | | |
| 054124 | 05/05/2011 | CARDIOVASCULAR - GM          EMAILED | 255.00 | 51.00 | 0.00 | 51.00 | -51.00 | 306.00 |

OD MSJ 0000167

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|

| | | |
|---|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 | |
| Attention: | Invoice No: | |
| 701 BRICKELL AVENUE | Account No: 01071 | |
| SUITE 2700 | Terms: 0 | |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P | 14:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | |
| | | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | |
| | | CIRCA 39 3900 COLLINS AVENUE MIAMI BEACH, FL | | | | | |
| | | BEST WESTERN ATLANTIC 4101 COLLINS AVENUE MIAMI BEACH, FL | | | | | |
| | | HOLIDAY INN MIAMI BEACH 4333 COLLINS AVENUE, MIAMI BEACH 305-532-3311 | | | | | |
| | | FOUR POINTS SHERATON 4343 COLLINS AVENUE, MIAMI BEACH 305-531-7494 | | | | | |
| | | MIAMI BEACH RESORT AND SPA 4833 COLLINS AVE, MIAMI BEACH 305-532-3600 | | | | | |
| | | GRAND BEACH HOTEL 4835 COLLINS AVENUE MIAMI BEACH, FL | | | | | |
| | | HOTEL VICTOR 1144 OCEAN DRIVE, MIAMI BEACH 305-428-1234 | | | | | |
| D | 17:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | |
| 053811 | 05/06/2011 | PERICOLI, HECTOR - GMC | 900.00 | 180.00 | 0.00 | 180.00 | -180.00 | 1,080.00 |
| P | 10:00 | JW MARRIOTT MARQUIS 255 Biscayne Boulevard Way, Miami 305-421-8600 | | | | | |
| | 10:15 | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL, MIAMI 305-400-7000 | | | | | |
| | 12:30 | DOLPHIN MALL 11401 N.W. 12 ST., MIAMI 305-365-7446 | | | | | |
| D | 20:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD | | | | | |
| 054133 | 05/06/2011 | CARDIOVASCULAR - GM      EMAILED | 340.00 | 68.00 | 0.00 | 68.00 | -68.00 | 408.00 |
| P | 14:00 | NATIONAL HOTEL 1677 COLLINS AVE, MIAMI BEACH 305-532-2311 | | | | | |
| | 0:00 | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | |
| | 0:00 | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI BEACH 305-695-3100 | | | | | |
| | | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | |
| | 0:00 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | |
| | 0:00 | BENTLEY HOTEL 101 OCEAN DR., MIAMI BEACH 305-938-4600 | | | | | |
| | 0:00 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | |
| D | 18:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | |
| 053816 | 05/07/2011 | PERICOLI, HECTOR - GMC | 125.00 | 25.00 | 0.00 | 32.00 | -25.00 | 157.00 |
| P | 18:00 | JW MARRIOTT MARQUIS 255 Biscayne Boulevard Way, Miami 305-421-8600 | | | | | |
| D | 19:00 | MIA | | | | | |
| 053826 | 05/09/2011 | BELLOCHIO, CARLOS - G      EMAILED | 125.00 | 25.00 | 0.00 | 87.00 | -25.00 | 212.00 |
| P | 4:25 | AMERICAN AIRLINES Flt 912 Arr MIAMI INT'L at 04:25 SANTIAGO CHILE 800-433-7300 | | | | | |
| D | 6:25 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | |
| 053827 | 05/09/2011 | BELLOCHIO, CARLOS - G      EMAILED | 540.00 | 108.00 | 0.00 | 108.00 | -108.00 | 648.00 |
| | 11:30 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD | | | | | |
| | 0:00 | SOSTA ON LINCOLN ROAD 1025 LINCOLN ROAD, MIAMI BEACH 305-722-5454 | | | | | |
| | 14:00 | NEW WORLD SYMPHONY CENTER 500 17TH STREET 305-428-6741 | | | | | |
| | 17:30 | BACK TO HOTEL | | | | | |
| 053829 | 05/10/2011 | BELLOCHIO, CARLOS - G | 990.00 | 198.00 | 0.00 | 198.00 | -198.00 | 1,188.00 |
| | | JW MARRIOT MARQUIS 255 BISCAYNE BLVD | | | | | |
| | 0:00 | MIAMI CITY TOUR BY ANA KITAGORD | | | | | |
| | 13:00 | PEACOCK CAFE COCONUT GROVE 2889 MCFARLANE ROAD 305-774-3332 | | | | | |
| | 15:00 | DOLPHIN MALL 11401 N.W. 12 ST., MIAMI 305-365-7446 | | | | | |
| | 20:00 | BACK TO HOTEL | | | | | |
| 053831 | 05/11/2011 | BELLOCHIO, CARLOS - G      EMAILED | 125.00 | 25.00 | 0.00 | 32.00 | -25.00 | 157.00 |

OD MSJ 0000168

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:      0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 18:00 | JW MARRIOTT MARQUIS 255 Biscayne Boulevard Way, Miami 305-421-8600 | | | | | | |
| D | 19:00 | MIA | | | | | | |
| 054135 | 05/11/2011 | CARDIOVASCULAR - GM        EMAILED | 765.00 | 153.00 | 0.00 | 153.00 | -153.00 | 918.00 |
| P | 9:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| | 0:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | |
| | 0:00 | MARRIOT COURTYARD OCEAN FRONT 3925 COLLINS AVE, MIAMI BEACH 305-538-3373 | | | | | | |
| | 0:00 | MARRIOT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | |
| | 0:00 | COURTYARD MARRIOT 200 SE 2ND AVENUE MIAMI, FL 33132 | | | | | | |
| | 0:00 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | |
| | 0:00 | JW MARRIOTT HOTEL 1109 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | |
| | | FOUR SEASONS HOTEL 1435 BRICKELL AVE., MIAMI 305-358-3535 | | | | | | |
| | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| | | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | |
| | | HILTON MIAMI DOWNTOWN 1601 BISCAYNE BLVD MIAMI, FL 33132 | | | | | | |
| | | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | |
| D | 18:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| 054590 | 05/23/2011 | SCHAUS & DEFOREST        EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 17:14 | UNITED Flt 3532 Arr MIAMI INTL at 17:14 From 800-241-6522 | | | | | | |
| D | 18:14 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| 054592 | 05/23/2011 | ANDERSON & HEIS        EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 15:15 | AMERICAN AIRLINES Flt 2684 Arr MIAMI INTL at 15:15 From O'HARE 800-433-7300 | | | | | | |
| D | 16:15 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | |
| 054591 | 05/26/2011 | SCHAUS & DEFOREST        EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 15:30 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| D | 16:30 | MIA - UNITED | | | | | | |
| 054593 | 05/26/2011 | ANDERSON & HEIS        EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 15:30 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | |
| D | 16:30 | MIA | | | | | | |
| 055047 | 06/03/2011 | ALTOUR FAM - GMCVB        EMAILED | 150.00 | 30.00 | 0.00 | 47.00 | -30.00 | 197.00 |
| P | 6:36 | DELTA Flt 1168 Arr FT. LAUDERDALE at 06:36 From 800-221-1212 | | | | | | |
| D | 7:36 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 055050 | 06/03/2011 | ALTOUR FAM - GMCVB        EMAILED | 935.00 | 187.00 | 0.00 | 187.00 | -187.00 | 1,122.00 |
| P | 11:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| | | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | |
| | | DELANO HOTEL 1685 COLLINS AVE, MIAMI BEACH 305-672-2000 | | | | | | |
| | | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI BEACH 305-695-3100 | | | | | | |
| | | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | |
| | | SUNSET HARBOUR MARINA 1900 PURDY AVENUE MIAMI BEACH, FL 305-299-0486 | | | | | | |
| | | INTRACOASTAL YACHT TOUR 10800 COLLINS AVENUE BAL HARBOUR, FL 33154 | | | | | | |
| | | FIFTH AVENUE CLUB 9700 COLLINS AVENUE BAL HARBOUR, FL | | | | | | |
| | | ONE BALHARBOUR RESORT 10295 COLLINS AVENUE BAL HARBOUR, FL 33154 | | | | | | |
| D | 22:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |

OD MSJ 0000169

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|

Bill To: GMCVB

Attention:

701 BRICKELL AVENUE

SUITE 2700

MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms: 0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 055051 | 06/04/2011 | ALTOUR FAM - GMCVB | EMAILED | 935.00 | 187.00 | 0.00 | 187.00 | -187.00 | 1,122.00 |
| P | 12:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| | 0:00 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| | 0:00 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | | |
| | 0:00 | RALEIGH HOTEL 1775 COLLINS AVENUE, MIAMI BEACH 305-534-6300 | | | | | | | |
| | 0:00 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | | |
| | 0:00 | TIDES HOTEL 1220 OCEAN DRIVE, MIAMI BEACH 305-604-5070 | | | | | | | |
| | 0:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| D | 19:00 | THE VILLA BY BARTON G 1116 OCEAN DRIVE, MIAMI BEACH 305-672-6604 | | | | | | | |
| | 0:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 23:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| 055052 | 06/05/2011 | ALTOUR FAM - GMCVB | EMAILED | 255.00 | 51.00 | 0.00 | 58.00 | -51.00 | 313.00 |
| P | 11:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | | |
| D | 14:00 | MIA - DELTA | | | | | | | |
| 054908 | 06/06/2011 | TAP PORTUGAL MEDIA F | EMAILED | 125.00 | 25.00 | 0.00 | 87.00 | -25.00 | 212.00 |
| P | 21:05 | TAP AIRLINES Flt 117 Arr MIAMI INT'L at 21:05 From LISBON, PORTUGAL | | | | | | | |
| D | 23:05 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| 055033 | 06/06/2011 | TAP PORTUGAL TOUR F | EMAILED | 125.00 | 25.00 | 0.00 | 87.00 | -25.00 | 212.00 |
| P | 21:05 | TAP AIRLINES Flt 117 Arr MIAMI INT'L at 21:05 From LISBON, PORTUGAL | | | | | | | |
| D | 23:05 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| 055046 | 06/06/2011 | TAP PORTUGAL MEDIA F | EMAILED | 110.00 | 22.00 | 0.00 | 39.00 | -22.00 | 149.00 |
| P | 22:30 | MIA AIRPORT - CONCOURSE J | | | | | | | |
| D | 23:30 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| 054909 | 06/07/2011 | TAP PORTUGAL MEDIA F | EMAILED | 1,045.00 | 209.00 | 0.00 | 209.00 | -209.00 | 1,254.00 |
| P | 8:30 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| | | MIAMI CITY TOUR BY DRAGONFLY EXPEDITIONS | | | | | | | |
| | | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 LUNCH @ BUBBA GUMP SHRIMP | | | | | | | |
| | | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL, MIAMI 305-400-7000 | | | | | | | |
| | | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| D | 19:30 | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI BEACH 305-695-3100 | | | | | | | |
| 054910 | 06/08/2011 | TAP PORTUGAL MEDIA F | EMAILED | 950.00 | 190.00 | 0.00 | 190.00 | -190.00 | 1,140.00 |
| P | 9:00 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| | 0:00 | ROBERT IS HERE - FRUIT STAND 19200 PALM DRIVE FLORIDA CITY, FL | | | | | | | |
| | 0:00 | EVERGLADES ALLIGATOR FARM 40351 S.W. 192 AVE., HOMESTEAD 305-247-2628 | | | | | | | |
| | 0:00 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| | 0:00 | FREE TIME FOR SHOPPING @ COCOWALK | | | | | | | |
| | | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| D | 19:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| 055034 | 06/09/2011 | TAP PORTUGAL TOUR F | EMAILED | 125.00 | 25.00 | 0.00 | 32.00 | -25.00 | 157.00 |
| P | 20:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| D | 21:00 | TAP AIRLINES Flt 117 Arr MIAMI INT'L at 21:05 From LISBON, PORTUGAL | | | | | | | |
| 054911 | 06/14/2011 | TAP PORTUGAL MEDIA F | EMAILED | 475.00 | 95.00 | 0.00 | 107.00 | -95.00 | 582.00 |

OD MSJ 0000170

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 16:00 | NIKKI BEACH CLUB ONE OCEAN DR., MIAMI BEACH 305-538-1231 PENROD'D COMPLEX | | | | | | | |
| | 0:00 | EDGEWATER HOTEL 1410 OCEAN DRIVE SOUTH BEACH, FL 786-517-6200 | | | | | | | |
| | 0:00 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| D | 21:00 | MIA | | | | | | | |
| 055327 | 06/14/2011 | MARRIOTT/TAP PORTUG | EMAILED | 570.00 | 114.00 | 0.00 | 114.00 | -114.00 | 684.00 |
| P | 11:30 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| D | 17:30 | ASDIRECTED ENDING BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 | | | | | | | |
| D | 16:30 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| 055385 | 06/14/2011 | MARRIOTT/TAP PORTUG | EMAILED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| D | | ASDIRECTED ENDING BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 | | | | | | | |
| D | 18:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| 055308 | 06/15/2011 | HILTON - GERMAN FAM | EMAILED | 125.00 | 25.00 | 0.00 | 87.00 | -25.00 | 212.00 |
| P | 13:40 | LUFTHANSA AIRLINES Flt 462 Arr MIAMI INT'L at 13:40 From FRANKFURT 800-645-3880 | | | | | | | |
| D | 15:40 | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | | |
| 055328 | 06/15/2011 | MARRIOTT/TAP PORTUG | EMAILED | 380.00 | 76.00 | 0.00 | 76.00 | -76.00 | 456.00 |
| P | 14:30 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 MAIN ENTRANCE | | | | | | | |
| D | 15:30 | EVERGLADES SAFARI PARK 26700 S.W. 8TH ST, MIAMI 305-226-6923 | | | | | | | |
| D | 18:30 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| 055309 | 06/16/2011 | HILTON - GERMAN FAM | EMAILED | 570.00 | 114.00 | 0.00 | 114.00 | -114.00 | 684.00 |
| P | 9:00 | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | | |
| | | AS DIRECTED MIAMI CITY TOUR BY TOUR GUIDE | | | | | | | |
| | | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 BUBBA GUMP RESTAURANT | | | | | | | |
| D | 15:00 | DOUBLETREE GRAND 1717 N. BAY SHORE DR., MIAMI 305-372-0313 | | | | | | | |
| 055400 | 06/21/2011 | BENCINI, ELENA & TEN | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 8:35 | AMERICAN AIRLINES Flt 4904 Arr MIAMI INT'L at 08:35 From SAVANNAH, GA 800-433-7300 | | | | | | | |
| D | 9:35 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 055402 | 06/21/2011 | MACGILLIS R. & MOORE, | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 16:40 | AMERICAN AIRLINES Flt 2060 Arr MIAMI INT'L at 16:40 From WINDSOR, CT 800-433-7300 | | | | | | | |
| D | 17:40 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 055406 | 06/21/2011 | HONDA, H. & NEISWENDER | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 12:55 | AMERICAN AIRLINES Flt 294 Arr MIAMI INT'L at 12:55 From OHARE, CHICAGO 800-433-7300 | | | | | | | |
| D | 13:55 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 055408 | 06/21/2011 | FINOCAN, C. & PADRAIG | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 12:25 | AMERICAN AIRLINES Flt 1829 Arr MIAMI INT'L at 12:25 From LGA, NY 800-433-7300 | | | | | | | |
| D | 13:25 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 055468 | 06/21/2011 | YOUNG, STACIA / JACK | EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 15:35 | AMERICAN AIRLINES Flt 637 Arr MIAMI INT'L at 15:35 From WASHINGTON 800-433-7300 | | | | | | | |
| D | 16:35 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 055399 | 06/22/2011 | WEDDING CHALLENGE | EMAILED | 360.00 | 72.00 | 0.00 | 72.00 | -72.00 | 432.00 |
| P | 8:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 12:30 | SEASONS 52 RESTAURANT 321 MIRACLE MILE CORAL GABLES WAIT & RETURN | | | | | | | |
| 055401 | 06/22/2011 | BENCINI, ELENA & TEN | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 16:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 17:45 | MIA | | | | | | | |
| 055403 | 06/22/2011 | MACGILLIS R. & MOORE, | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 18:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 19:30 | MIA | | | | | | | |
| 055407 | 06/22/2011 | HONDA, H. & NEISWENDER | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 17:15 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 18:15 | MIA | | | | | | | |
| 055409 | 06/22/2011 | FINOCAN, C. & PADRAIG | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 14:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 15:30 | MIA | | | | | | | |
| 055469 | 06/22/2011 | YOUNG, STACIA / JACK | EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 16:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 17:00 | AMERICAN AIRLINES DEPARTURE AT MIAMI INT'L | | | | | | | |
| 055480 | 06/22/2011 | GERMAN CULINARY FA | EMAILED | 125.00 | 25.00 | 0.00 | 87.00 | -25.00 | 212.00 |
| P | 13:20 | AIR BERLIN Flt 7000 Arr MIAMI INT'L at 13:20 From | | | | | | | |
| D | 15:20 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | | |
| 055481 | 06/23/2011 | GERMAN CULINARY FA | EMAILED | 450.00 | 90.00 | 0.00 | 90.00 | -90.00 | 540.00 |
| P | 18:00 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | | |
| | 0:00 | SUGARCANE RAW BAR GRILL 3250 NE 1ST AVENUE MIAMI, FL 33137 786-369-0353 | | | | | | | |
| | | SUSTAIN RESTAURANT + BAR 3252 NE 1ST AVENUE MIAMI, FL 305-424-9079 | | | | | | | |
| | | MERCADITO 3252 NE1ST AVENUE MIAMI, FL 33137 786-369-0430 | | | | | | | |
| D | 23:00 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | | |
| 055529 | 06/23/2011 | MACGILLIS R. & MOORE, | CALL IN | 85.00 | 17.00 | 0.00 | 19.75 | -17.00 | 104.75 |
| P | 13:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 14:30 | MIA | | | | | | | |
| 055482 | 06/24/2011 | GERMAN CULINARY FA | EMAILED | 540.00 | 108.00 | 0.00 | 108.00 | -108.00 | 648.00 |
| P | 9:15 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | | |
| | 0:00 | MIAMI DADE COLLEGE WOLFSON CAMPUS 415 NE 2ND AVENUE 305-237-3276 | | | | | | | |
| | | VERSAILLES RESTAURANT 3555 SW 8TH STREET MIAMI, FL 305-446-4916 | | | | | | | |
| | 0:00 | EL PALACIO DE LOS JUGOS 5721 WEST FLAGLER STREET MIAMI, FL 305-264-4557 | | | | | | | |
| | | CUBAN TOUR - MEET @ 1652 SW 8TH STREET MIAMI, FL 33135 | | | | | | | |
| | | MAXIMO GOMEZ DOMINO PARK SW 8TH STREET & 15TH AVENUE | | | | | | | |
| D | 15:15 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | | |
| 055483 | 06/24/2011 | GERMAN CULINARY FA | EMAILED | 450.00 | 90.00 | 0.00 | 90.00 | -90.00 | 540.00 |
| P | 20:00 | RALEIGH HOTEL 1775 COLLINS AVENUE, MIAMI BEACH 305-534-6300 | | | | | | | |
| | 0:00 | DE RODRIGUEZ CUBA ON OCEAN @ BENTLEY SOUTH HOTEL 101 OCEAN DRIVE MIAMI BEACH, FL 305-672-6674 | | | | | | | |
| D | 1:00 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | | |
| 055484 | 06/25/2011 | GERMAN CULINARY FA | EMAILED | 900.00 | 180.00 | 0.00 | 180.00 | -180.00 | 1,080.00 |

OD MSJ 0000172

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|

| Bill To: GMCVB | Invoice Date: | 12/31/2012 |
|---|---|---|
| Attention: | Invoice No: | |
| 701 BRICKELL AVENUE | Account No: | 01071 |
| SUITE 2700 | Terms: | 0 |
| MIAMI, FL 33131 | Date Range: | 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 14:00 | MEET AT THE CORNER OF JEFFERSON & LINCOLN ROAD | | | | | | |
| | 0:00 | VIZCAYA MUSEUM & GARDENS 3251 S. MIAMI AVENUE, MIAMI 305-250-9133 | | | | | | |
| | | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | |
| | | DINNER @ AREA 31 AT EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| | | MEET AT MARY BRICKELL VILLAGE IN FRONT OF ROSA MEXICANO TO RETURN TO HOTEL | | | | | | |
| D | 0:00 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | |
| 055485 | 06/26/2011 | GERMAN CULINARY FA     EMAILED | 450.00 | 90.00 | 0.00 | 97.00 | -90.00 | 547.00 |
| P | 10:00 | SETAI HOTEL 2001 COLLINS AVENUE, MIAMI BEACH 305-520-6000 | | | | | | |
| | 0:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| D | 15:00 | MIA - AIR BERLIN | | | | | | |
| 055879 | 07/26/2011 | NANGLE, HILARY     EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 12:52 | US AIR Flt 1151 Arr MIAMI INT'L at 12:52 From PHL 800-428-4322 | | | | | | |
| D | 13:52 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | |
| 055880 | 07/27/2011 | ELLISH, BRITTANY     EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 13:00 | AMERICAN AIRLINES Flt 2601 Arr MIAMI INT'L at 13:00 From LGA 800-433-7300 | | | | | | |
| D | 14:00 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | |
| 055882 | 07/27/2011 | MEKHAIL, NATASHA - F     EMAILED | 95.00 | 19.00 | 0.00 | 36.00 | -19.00 | 131.00 |
| P | 18:12 | US AIR Flt 1401 Arr FT. LAUDERDALE at 18:12 From CHARLOTTE 800-428-4322 | | | | | | |
| D | 19:12 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | |
| 055886 | 07/27/2011 | MIAMI SMART LUXURY F     EMAILED | 270.00 | 54.00 | 0.00 | 54.00 | -54.00 | 324.00 |
| P | 19:00 | THE VILLA BY BARTON G 1116 OCEAN DRIVE, MIAMI BEACH 305-672-6604 | | | | | | |
| | | BARTON G RESTAURANT 1427 WEST AVENUE, MIAMI BEACH 305-671-8881 | | | | | | |
| D | 22:00 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | |
| 055894 | 07/27/2011 | VERTICCHIO CARMO, D     EMAILED | 85.00 | 17.00 | 0.00 | 79.00 | -17.00 | 164.00 |
| P | 7:00 | AMERICAN AIRLINES Flt 930 Arr MIAMI INT'L at 07:00 From SAO PAULO 800-433-7300 | | | | | | |
| D | 9:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 055895 | 07/27/2011 | VENTURA, ANDREA     EMAILED | 85.00 | 17.00 | 0.00 | 79.00 | -17.00 | 164.00 |
| P | 6:40 | AMERICAN AIRLINES Flt 908 Arr MIAMI INT'L at 06:40 From BUENOS AIRES, ARGENTINA 800-433-7300 | | | | | | |
| D | 8:40 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | |
| 055935 | 07/27/2011 | BROUNS, JESTA MS.     EMAILED | 85.00 | 17.00 | 0.00 | 79.00 | -17.00 | 164.00 |
| P | 13:20 | AIR BERLIN Flt 7000 Arr MIAMI INT'L at 13:20 From DUSSELDORF | | | | | | |
| D | 15:20 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | |
| 055936 | 07/27/2011 | McCONNELL, ALICE MS.     EMAILED | 85.00 | 17.00 | 0.00 | 79.00 | -17.00 | 164.00 |
| P | 14:15 | AMERICAN AIRLINES Flt 57 Arr MIAMI INT'L at 14:15 From PARIS 800-433-7300 | | | | | | |
| D | 16:15 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | |
| 055887 | 07/28/2011 | MIAMI SMART LUXURY F     EMAILED | 525.00 | 105.00 | 0.00 | 105.00 | -105.00 | 630.00 |
| P | 9:00 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | |
| | | CITY TOUR WITH DRAGONFLY EXPEDITIONS MIAMI, SOUTH BEACH, WYNWOOD COCONUT GROVE & CORAL GABLES | | | | | | |
| | | MAKOTO RESTAURANT 9700 COLLINS AVENUE BAL HARBOUR, FL | | | | | | |
| | | BAL HARBOUR SHOPS 9700 COLLINS AVE., BAL HARBOUR 305-861-4544 | | | | | | |
| D | 16:00 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | |
| 055888 | 07/28/2011 | MIAMI SMART LUXURY F     EMAILED | 270.00 | 54.00 | 0.00 | 54.00 | -54.00 | 324.00 |

OD MSJ 0000173

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms: 0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 17:30 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | | |
| | 0:00 | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE, MIAMI BEAC 305-673-5729 | | | | | | | |
| D | 20:30 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | | |
| 055959 | 07/28/2011 | VENTURA, ANDREA        EMAILED | 85.00 | 17.00 | 0.00 | 34.00 | -17.00 | 119.00 |
| P | 12:20 | AMERICAN AIRLINES Flt 1976 Arr MIAMI INT'L at 12:20 From DALLAS 800-433-7300 | | | | | | | |
| D | 13:20 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | | |
| 055889 | 07/29/2011 | MIAMI SMART LUXURY F        EMAILED | 375.00 | 75.00 | 0.00 | 75.00 | -75.00 | 450.00 |
| P | 9:00 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | | |
| | 0:00 | ELLE SPA 4525 COLLINS AVENUE MIAMI BEACH FL MEZZANINE LEVEL OF THE RESORT TOWER | | | | | | | |
| | 0:00 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | | |
| D | 14:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| 055890 | 07/29/2011 | MIAMI SMART LUXURY F        EMAILED | 450.00 | 90.00 | 0.00 | 90.00 | -90.00 | 540.00 |
| P | 18:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| | 0:00 | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI | | | | | | | |
| | | DROP OFF HILARY NANGLE AT THE DOMINOS PARK IN LITTLE HAVANA 207-607-0005 | | | | | | | |
| | | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI | | | | | | | |
| D | 23:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| 055883 | 07/30/2011 | NANGLE, HILARY        EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 4:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| D | 5:00 | MIA - US AIRWAYS | | | | | | | |
| 055891 | 07/30/2011 | MIAMI SMART LUXURY F        EMAILED | 750.00 | 150.00 | 0.00 | 150.00 | -150.00 | 900.00 |
| P | 8:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| | 0:00 | RITZ-CARLTON KEY BISCAYNE 455 GRAND BAY DRIVE, KEY BISCAYNE 305-648-5900 | | | | | | | |
| | 0:00 | VIZCAYA MUSEUM & GARDENS 3251 S. MIAMI AVENUE, MIAMI 305-250-9133 | | | | | | | |
| | | FISHER ISLAND HOTEL & RESORT 1 FISHER ISLAND DR., FISHER ISLAND 305-535-6080 | | | | | | | |
| D | 18:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| 055892 | 07/30/2011 | MIAMI SMART LUXURY F        EMAILED | 450.00 | 90.00 | 0.00 | 90.00 | -90.00 | 540.00 |
| P | 19:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| | 0:00 | SOHO BEACH HOUSE 4385 Collins Avenue, Miami Beach 786-507-7900 | | | | | | | |
| D | 0:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| 055884 | 07/31/2011 | MEKHAIL, NATASHA        EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 11:15 | MICHAEL'S GENIUNE FOOD & DRINK 130 NE 40TH STREET MIAMI, FL 305-573-5550 | | | | | | | |
| D | 12:15 | MIA - AA | | | | | | | |
| 055885 | 07/31/2011 | ELLISH, BRITTANY        EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 12:00 | MICHAEL'S GENIUNE FOOD & DRINK 130 NE 40TH STREET MIAMI, FL 305-573-5550 | | | | | | | |
| D | 13:00 | MIA - AA | | | | | | | |
| 055893 | 07/31/2011 | MIAMI SMART LUXURY F        EMAILED | 125.00 | 25.00 | 0.00 | 25.00 | -25.00 | 150.00 |
| P | 10:30 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| D | 11:30 | MICHAEL'S GENIUNE FOOD & DRINK 130 NE 40TH STREET MIAMI, FL 305-573-5550 | | | | | | | |
| 055896 | 07/31/2011 | VERTICCHIO CARMO, D        EMAILED | 225.00 | 52.00 | 0.00 | 78.50 | -45.00 | 310.50 |

OD MSJ 0000174

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | | |
|---|---|---|---|---|---|---|

Bill To: GMCVB

Attention:

701 BRICKELL AVENUE

SUITE 2700

MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:        0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 13:00 | MICHAEL'S GENUINE FOOD & DRINKS 130 NE 40TH STREET MIAMI, FL 33137 305-573-5550 | | | | | | |
| D | 16:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| | | CONRAD HOTEL - DROP OFF MS. ALICE 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | |
| 055899 | 07/31/2011 | VENTURA, ANDREA        EMAILED | 85.00 | 26.00 | 0.00 | 62.00 | -17.00 | 156.00 |
| P | 13:00 | MICHAEL'S GENIUNE FOOD & DRINK 130 NE 40TH STREET MIAMI, FL 305-573-5550 | | | | | | |
| D | 14:00 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | |
| 055937 | 07/31/2011 | BROUNS, JESTA MS. | 85.00 | 24.00 | 0.00 | 52.00 | -17.00 | 144.00 |
| P | 13:00 | MICHAEL'S GENIUNE FOOD & DRINK 130 NE 40TH STREET MIAMI, FL | | | | | | |
| D | 14:00 | STANDARD HOTEL SOUTH BEACH 40 ISLAND AVENUE MIAMI BEACH, FL | | | | | | |
| 055987 | 07/31/2011 | MCCONNELL, ALICE        CALL IN | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 15:00 | TARGET 3401 NORTH MIAMI AVE | | | | | | |
| D | 16:00 | MIAMI INTERNATIONAL  AMERICAN | | | | | | |
| 055898 | 08/02/2011 | VERTICCHIO CARMO, D        EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 17:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| D | 18:30 | MIA - AA | | | | | | |
| 055900 | 08/02/2011 | VENTURA, ANDREA        EMAILED | 85.00 | 17.00 | 0.00 | 24.00 | -17.00 | 109.00 |
| P | 19:30 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | |
| D | 20:30 | MIA - AA | | | | | | |
| 056116 | 08/12/2011 | MARQUIS, JAVIER | 720.00 | 144.00 | 0.00 | 2.00 | 0.00 | 866.00 |
| P | 9:00 | 701 BRICKELL AVENUE SUITE 2700 MIAMI P/U MR. MARQUIS | | | | | | |
| D | 8:15 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | |
| D | 8:30 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | |
| D | 10:15 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | |
| D | 11:30 | HILTON BENTLEY HOTEL 101 OCEAN DRIVE, MIAMI BEACH 305-538-1700 | | | | | | |
| D | 12:45 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | |
| D | 14:45 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | |
| D | 15:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | |
| D | 18:00 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 WAIT AND RETURN TO THE LOEWS | | | | | | |
| 056030 | 08/13/2011 | SOUTH AFRICA DELEGA | 855.00 | 171.00 | 0.00 | 184.50 | -171.00 | 1,039.50 |
| P | 9:00 | RITZ CARLTON COCONUT GROVE 3300 SW 27TH AVENUE, MIAMI 305-644-4680 | | | | | | |
| D | 18:00 | AS DIRECTED TO MULTIPLE DESTINATIONS TBA | | | | | | |
| 056146 | 08/23/2011 | AMERICAN ASSOCIATI        EMAIL | 560.00 | 112.00 | 0.00 | 0.00 | 0.00 | 672.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 13:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 304-604-1601 | | | | | | | |
| | 13:05 | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 | | | | | | | |
| | 13:25 | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| | 13:50 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| | 14:30 | COURTYARD BY MARRIOT 3925 COLLINS AVENUE MIAMI BEACH 33140 | | | | | | | |
| | 14:50 | BEST WESTERN ATLANTIC BEACH 4101 COLLINS MIAMI BEACH 3314 | | | | | | | |
| | 15:05 | HOLIDAY INN MIAMI BEACH OCEANFRONT 433 COLLINS AVE 33140 | | | | | | | |
| | 15:30 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | 16:15 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | 16:40 | GRAND BEACH HOTEL 4835 COLLINS AVENUE, MIAMI BEACH 305-538-8666 | | | | | | | |
| | 17:30 | EARLY DINNER LOCATION TBD | | | | | | | |
| 056291 | 09/09/2011 | UK GUYS GETAWAY MED     EMAILED | 125.00 | 25.00 | 0.00 | 62.00 | 0.00 | 212.00 | |
| P | 14:45 | DELTA Flt 261 Arr MIAMI INT'L at 14:45 From LONDON 800-221-1212 | | | | | | | |
| D | 16:45 | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI BEACH 305-695-3100 | | | | | | | |
| 056292 | 09/09/2011 | UK GUYS GETAWAY MED     EMAILED | 125.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 | |
| P | 17:50 | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI BEACH 305-695-3100 | | | | | | | |
| D | 18:50 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| 056295 | 09/10/2011 | UK GUYS GETAWAY MED     EMAILED | 125.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 | |
| P | 12:00 | GO CAR TOUR 1661 JAMES AVENUE MIAMI BEACH, FL | | | | | | | |
| D | 13:00 | NIKKI BEACH CLUB ONE OCEAN DR., MIAMI BEACH 305-538-1231 PENROD'D COMPLEX | | | | | | | |
| 056297 | 09/10/2011 | UK GUYS GETAWAY MED     EMAILED | 450.00 | 90.00 | 0.00 | 0.00 | 0.00 | 540.00 | |
| P | 19:00 | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI BEACH 305-695-3100 | | | | | | | |
| | | MICHY'S RESTAURANT 6927 BISCAYNE BLVD MIAMI, FL 33138 | | | | | | | |
| D | 0:00 | DELANO HOTEL 1685 COLLINS AVE, MIAMI BEACH 305-672-2000 | | | | | | | |
| 056320 | 09/10/2011 | WRIGHT, DUNCAN     EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 | |
| P | 14:45 | DELTA Flt 261 Dpt MIAMI INT'L At 15:05 For 800-221-1212 | | | | | | | |
| D | 16:45 | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI BEACH 305-695-3100 | | | | | | | |
| 056298 | 09/11/2011 | UK GUYS GETAWAY MED     EMAILED | 450.00 | 90.00 | 0.00 | 0.00 | 0.00 | 540.00 | |
| P | 12:30 | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI BEACH 305-695-3100 | | | | | | | |
| | 0:00 | MARK THE SHARK MARRIOTT MARINA 1635 N. BAYSHORE DRIVE MIAMI, FL | | | | | | | |
| D | 17:30 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| 056445 | 09/11/2011 | BAKER, H. & O'BRIAN L.     EMAILED | 85.00 | 17.00 | 0.00 | 2.00 | 0.00 | 104.00 | |
| P | 15:30 | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI BEACH 305-695-3100 | | | | | | | |
| D | 16:30 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| 056299 | 09/12/2011 | UK GUYS GETAWAY MED     EMAILED | 125.00 | 25.00 | 0.00 | 4.00 | 0.00 | 154.00 | |
| P | 9:30 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| D | 10:30 | FAIRMONT TURNBERRY ISLE RESORT 19999 W. COUNTRY CLUB DR., AVENTURA 305-936-2929 | | | | | | | |
| 056300 | 09/12/2011 | UK GUYS GETAWAY MED     EMAILED | 630.00 | 126.00 | 0.00 | 0.00 | 0.00 | 756.00 | |
| P | 17:00 | AVENTURA MALL CHEESECAKE FACTORY ENTRANCE | | | | | | | |
| | | SUNLIFE STADIUM 2269 NW 199th STREET, MIAMI MIAMI GARDENS, FL | | | | | | | |
| D | 0:00 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| 056187 | 09/13/2011 | SAO PAULO FAM     EMAILED | 260.00 | 52.00 | 0.00 | 13.00 | 0.00 | 325.00 | |

OD MSJ 0000176

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 5:55 | AMERICAN AIRLINES Flt 998 Arr MIAMI INT'L at 05:55 From 800-433-7300 | | | | | | | |
| D | 7:55 | JW MARQUIS 255 BISCAYNE BLVD WAY MIAMI, FL | | | | | | | |
| 056188 | 09/13/2011 | SAO PAULO FAM          EMAILED | | 380.00 | 76.00 | 0.00 | 0.00 | 0.00 | 456.00 |
| P | 10:30 | JW MARQUIS 255 BISCAYNE BLVD WAY MIAMI, FL | | | | | | | |
| | | CITY TOUR AND LUNCH | | | | | | | |
| D | 14:30 | JW MARQUIS 255 BISCAYNE BLVD WAY MIAMI, FL | | | | | | | |
| 056192 | 09/13/2011 | SAO PAULO FAM - GREET    EMAILED | | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| P | 4:45 | FLIGHT INFORMATION TBA | | | | | | | |
| D | 6:45 | JW MARQUIS 255 BISCAYNE BLVD WAY MIAMI, FL | | | | | | | |
| 056301 | 09/13/2011 | UK GUYS GETAWAY MED     EMAILED | | 125.00 | 25.00 | 0.00 | 7.00 | 0.00 | 157.00 |
| P | 15:00 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| D | 16:00 | MIA | | | | | | | |
| 056321 | 09/13/2011 | WRIGHT, DUNCAN          EMAILED | | 85.00 | 17.00 | 0.00 | 2.00 | 0.00 | 104.00 |
| P | 15:00 | MAYFAIR HOUSE HOTEL 3000 FLORIDA AVE, COCONUT GROVE 304-441-0000 | | | | | | | |
| D | 16:00 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| 056190 | 09/14/2011 | SAO PAULO FAM          EMAILED | | 475.00 | 95.00 | 0.00 | 0.00 | 0.00 | 570.00 |
| P | 17:30 | JW MARQUIS 255 BISCAYNE BLVD WAY MIAMI, FL | | | | | | | |
| | 0:00 | NEW WORLD SYMPHONY 541 LINCOLN ROAD MIAMI BEACH | | | | | | | |
| | 0:00 | CHINA GRILL 404 WASINGTON AVE, MIAMI BEACH 305-534-2211 | | | | | | | |
| D | 22:30 | JW MARQUIS 255 BISCAYNE BLVD WAY MIAMI, FL | | | | | | | |
| 056191 | 09/15/2011 | SAO PAULO FAM          EMAILED | | 260.00 | 52.00 | 0.00 | 13.00 | 0.00 | 325.00 |
| P | 19:00 | JW MARQUIS 255 BISCAYNE BLVD WAY MIAMI, FL | | | | | | | |
| D | | MIA | | | | | | | |
| 056322 | 09/15/2011 | WRIGHT, DUNCAN          EMAILED | | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 15:30 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| D | 16:30 | DELTA Flt 260.0 Dpt MIAMI INT'L At 18:35 For 800-221-1212 | | | | | | | |
| 056590 | 09/15/2011 | SAO PAULO FAM          EMAILED | | 475.00 | 95.00 | 0.00 | 0.00 | 0.00 | 570.00 |
| P | 9:30 | JW MARQUIS 255 BISCAYNE BLVD WAY MIAMI, FL | | | | | | | |
| D | 14:30 | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 | | | | | | | |
| 056927 | 10/04/2011 | BATEMAN REBECCA  G     EMAILED | | 750.00 | 150.00 | 0.00 | 9.00 | 0.00 | 909.00 |
| P | 9:00 | DELTA Flt 3037 Arr MIAMI INT'L at 09:00 From 800-221-1212 | | | | | | | |
| | | PICK UP FELICIA KING AT THE GMCVB | | | | | | | |
| | 11:30 | THE BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-446-1926 | | | | | | | |
| | 12:30 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | |
| | 14:30 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI | | | | | | | |
| | 15:15 | MARRIOT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | | |
| | 16:15 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | 17:15 | NATIONAL HOTEL 1677 COLLINS AVE, MIAMI BEACH 305-532-2311 | | | | | | | |
| | 18:30 | 1800 SAN SOUCI BLVD TAKE FELISHA HOME | | | | | | | |
| D | 19:00 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| 056947 | 10/06/2011 | MACGILLIS/ MOORE  G    EMAILED | | 125.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 |

OD MSJ 0000177

# OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182       (888) 664-7182       Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| P | 9:05 | AMERICAN AIRLINES Flt 2103 Arr MIAMI INT'L at 09:05 From HARTFORD 800-433-7300 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D | 10:05 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| 056948 | 10/13/2011 | MACGILLIS/ MOORE  G       EMAILED | 125.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| P | 18:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| D | 19:30 | AMERICAN AIRLINES MIAMI INTERNATIONAL  800-433-7300 | | | | | | |
| 057279 | 10/24/2011 | INT'L PARTNERS ANNUA       EMAILED | 665.00 | 133.00 | 0.00 | 3.00 | 0.00 | 801.00 |
| P | 15:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | |
| | | NEW WORLD SYMPHONY 541 LINCOLN ROAD MIAMI BEACH, FL | | | | | | |
| | | WYNWOOD KITCHEN & BAR 2550 NW 2ND AVENUE MIAMI, FL | | | | | | |
| D | 22:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | |
| 057376 | 10/25/2011 | Int'l Partners Annual Meetin       Emailed | 475.00 | 95.00 | 0.00 | 0.00 | 0.00 | 570.00 |
| P | 7:30 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | |
| | | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | |
| D | 12:30 | GMCVB OFFICE 701 BRICKELL AVE | | | | | | |
| 057378 | 10/25/2011 | Int'l Partners Annual Meetin       Emailed | 665.00 | 133.00 | 0.00 | 0.00 | 0.00 | 798.00 |
| P | 16:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | |
| | 0:00 | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI | | | | | | |
| D | 23:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | |
| 057192 | 10/26/2011 | DE JESUS OLIVEIRA, REN       EMAILED | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 4:55 | AMERICAN AIRLINES Flt 906 Arr MIAMI INT'L At 04:55 From SAO PAULO 800-433-7300 | | | | | | |
| D | 6:55 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | |
| 057195 | 10/26/2011 | GUIMARAES, IPPOLITO L       EMAILED | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 4:55 | AMERICAN AIRLINES Flt 906 Arr MIAMI INT'L at 04:55 From SAO PAULO 800-433-7300 | | | | | | |
| D | 6:55 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | |
| 057197 | 10/26/2011 | COHEN, FERNANDA RE       EMAILED | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 6:40 | AMERICAN AIRLINES Flt 908 Arr MIAMI INT'L At 06:40 From BUENOS AIRES 800-433-7300 | | | | | | |
| D | 7:40 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | |
| 057198 | 10/26/2011 | TOELKE, ANDREAS       EMAILED | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 13:20 | AIR BERLIN Flt 7000 Arr MIAMI INT'L At 13:20 From DUSSELDORF | | | | | | |
| D | 15:20 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | |
| 057200 | 10/26/2011 | SAREDA, DIRIR       EMAILED | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 19:10 | KLM ROYAL AIRLINES Flt 627 Arr MIAMI INT'L At 19:10 From AMSTERDAM 800-374-7747 | | | | | | |
| D | 21:10 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | |
| 057377 | 10/26/2011 | Int'l Partners Annual Meetin       Emailed | 950.00 | 190.00 | 0.00 | 6.00 | 0.00 | 1,146.00 |
| P | 7:30 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | |
| | 8:00 | MARRIOT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | |
| | 10:00 | HILTON MIAMI AIRPORT 2500 Brickell Ave | | | | | | |
| | 11:15 | ST REGIS BAL HARBOUR 9703 COLLINS AVE BAL HARBOUR, FL | | | | | | |
| | 13:00 | DREAM SOUTH BEACH 1111 COLLINS AVE MIAMI, FL 33139 | | | | | | |
| | 14:00 | MIAMI FOOD TOURS | | | | | | |
| | 17:00 | BAY TOUR... | | | | | | |
| 057380 | 10/26/2011 | MAGILL, LEE       EMAILED | 85.00 | 0.00 | 0.00 | 17.00 | 0.00 | 102.00 |

OD MSJ 0000178

# OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 14:40 | AMERICAN AIRLINES Flt 647 Arr MIAMI INT'L At 14:40 From JFK 800-433-7300 | | | | | | | |
| D | 15:40 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| 057206 | 10/27/2011 | GMCVB EXPRESS YOUR | EMAILED | 540.00 | 108.00 | 0.00 | 0.00 | 0.00 | 648.00 |
| P | 16:30 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| | | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI | | | | | | | |
| D | 22:30 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| 057207 | 10/28/2011 | GMCVB EXPRESS YOUR | EMAILED | 1,530.00 | 306.00 | 0.00 | 0.00 | 0.00 | 1,836.00 |
| P | 8:45 | MONDRIAN HOTEL 1100 WEST AVENUE, MIAMI BEACH 305-672-2662 | | | | | | | |
| | 0:00 | BYRON CARLYLE THEATER 500 71ST STREET MIAMI BEACH, FL | | | | | | | |
| | | ARCHITECTURAL TOUR BY DRAGONFLY EXPEDITIONS | | | | | | | |
| | | LUNCH @ THE BILTMORE HOTEL | | | | | | | |
| | | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| | | NEW WORLD CENTER 500 17TH STREET MIAMI BEACH, FL | | | | | | | |
| D | 1:45 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 057201 | 10/29/2011 | MAI, MARTIN | EMAILED | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 14:45 | AIR BERLIN Flt TBA Arr MIAMI INT'L At 14:45 From | | | | | | | |
| D | 16:45 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 057208 | 10/29/2011 | GMCVB EXPRESS YOUR | EMAILED | 630.00 | 126.00 | 0.00 | 0.00 | 0.00 | 756.00 |
| P | 11:30 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| | 0:00 | CUBAN HERITAGE TOUR OF LITTLE HAVANA BY DRAGONFLY | | | | | | | |
| | | MIAMI ART MUSEUM 11 STREET OFF OF BISCAYNE DRIVE STRAIGHT TO THE FENCE OF THE SMALL CONCRETE BUILDING | | | | | | | |
| | 0:00 | LINCOLN ROAD MALL 16TH STREET & LINCOLN ROAD | | | | | | | |
| D | 18:30 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 057193 | 10/30/2011 | DE JESUS OLIVEIRA, REN | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 21:00 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| D | 22:00 | MIA | | | | | | | |
| 057196 | 10/30/2011 | GUIMARAES, IPPOLITO L | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 17:00 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| D | 18:00 | MIA | | | | | | | |
| 057209 | 10/30/2011 | GMCVB EXPRESS YOUR | EMAILED | 270.00 | 54.00 | 0.00 | 0.00 | 0.00 | 324.00 |
| P | 12:00 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| | 0:00 | VIZCAYA MUSEUM & GARDENS 3251 S. MIAMI AVENUE, MIAMI 305-250-9133 | | | | | | | |
| D | 15:00 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 057381 | 10/30/2011 | MAGILL, LEE | EMAILED | 85.00 | 12.75 | 0.00 | 7.00 | 0.00 | 104.75 |
| P | 13:50 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| D | 14:50 | MIA | | | | | | | |
| 057202 | 10/31/2011 | DIRIR, SAREDA | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 20:00 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| D | 21:00 | MIA | | | | | | | |
| 057199 | 11/01/2011 | TOELKE, ANDREAS & MA | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 14:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| D | 15:00 | MIA | | | | | | | |

OD MSJ 0000179

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182     (888) 664-7182     Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:         0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 057875 | 11/10/2011 | INTERNATIOANL TRADE | EMAILED | 340.00 | 68.00 | 0.00 | 0.00 | 0.00 | 408.00 |
| P | 18:30 | P/U TERRI KRAVITZ 701 BRICKELL AVENUE SUITE 2700 MIAMI | | | | | | | |
| | | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | | VERSAILLES RESTAURANT 3535 S.W. 8 ST., MIAMI 305-444-0204 | | | | | | | |
| D | 22:30 | BACK TO FOUNTAINBLEU & THEN BACK TO TERRIS OFFICE | | | | | | | |
| 058002 | 11/14/2011 | GUYS GET AWAY CONTE | Emailed | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 13:30 | DELTA Flt 1771 Arr MIAMI INT'L at 13:30 From 800-221-1212 | | | | | | | |
| D | 14:30 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| 058114 | 11/17/2011 | TAP VISIT FLORIDA | VERBAL | 240.00 | 48.00 | 0.00 | 13.00 | 0.00 | 301.00 |
| P | 20:30 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | | |
| D | 21:30 | MIA | | | | | | | |
| 058017 | 11/19/2011 | AIT FAM - GMCVB | EMAILED | 475.00 | 95.00 | 0.00 | 0.00 | 0.00 | 570.00 |
| P | 9:00 | EPIC HOTEL - TOUR GUIDE 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | | COURT YARD BY MARRIOTT 200 SE 2nd AVE, MIAMI 305-374-0000 | | | | | | | |
| | | CITY TOUR BY GUIDE | | | | | | | |
| D | 14:00 | SHORE CLUB HOTEL 1901 COLLINS AVE, MIAMI 305-695-3100 | | | | | | | |
| 058391 | 11/30/2011 | DE AMEZAGA, ABRAHA | EMAILED | 95.00 | 19.00 | 0.00 | 4.00 | 0.00 | 118.00 |
| P | 12:00 | ACQUALINA RESORT 17875 COLLINS AVENUE, SUNNY ISLES, 305-918-8000 | | | | | | | |
| D | 13:00 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| 058392 | 12/01/2011 | DE AMEZAGA, ABRAHA | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 4:00 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| D | 5:00 | MIA | | | | | | | |
| 058626 | 12/12/2011 | PFAUTZ, LEANNE | EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 23:09 | UNITED Flt 1298 Arr MIAMI INT'L at 23:09 From 800-241-6522 | | | | | | | |
| D | 0:09 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 058627 | 12/13/2011 | PFAUTZ, LEANNE | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 15:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 16:00 | MIA-UNITED3758 | | | | | | | |
| 058664 | 12/14/2011 | GIRLS GETAWAY | EMAILED | 125.00 | 25.00 | 0.00 | 17.00 | 0.00 | 167.00 |
| P | 15:00 | DELTA Flt 261 Arr MIAMI INT'L at 15:00 From 800-221-1212 | | | | | | | |
| D | 16:00 | Canyon Ranch Miami Beach 6801 COLLINS AVE MIAMI BEACH, FL 33141 | | | | | | | |
| 058673 | 12/14/2011 | BROWN, ANNIE | EMAILED | 95.00 | 19.00 | 0.00 | 17.00 | 0.00 | 131.00 |
| P | 19:35 | DELTA Flt 9278 Arr MIAMI INT'L At 19:35 From 800-221-1212 | | | | | | | |
| D | 20:35 | Canyon Ranch Miami Beach 6801 COLLINS AVE MIAMI BEACH, FL 33141 | | | | | | | |
| 058678 | 12/15/2011 | GIRLS GETAWAY | EMAILED | 475.00 | 95.00 | 0.00 | 4.00 | 0.00 | 574.00 |
| P | 17:00 | Canyon Ranch Miami Beach 6801 COLLINS AVE MIAMI BEACH, FL 33141 | | | | | | | |
| D | 22:00 | SHOPPING AT LINCOLN ROAD | | | | | | | |
| | | DINNER AT SUSHI SAMBA 600 LINCOLN ROAD | | | | | | | |
| | 22:00 | CANYON RANCH MIAMI BEACH, FL | | | | | | | |
| 058681 | 12/16/2011 | GIRLS GETAWAY | EMAILED | 665.00 | 133.00 | 0.00 | 4.00 | 0.00 | 802.00 |

OD MSJ 0000180

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:    0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 10:40 | Canyon Ranch Miami Beach 6801 COLLINS AVE MIAMI BEACH, FL 33141 | | | | | | | |
| | | BAL HARBOUR SHOPS 9700 COLLINS AVENUE, BAL HARBOUR 305-866-0311 | | | | | | | |
| | 14:30 | PICK UP IN FRONT OF CARPACCIO'S | | | | | | | |
| | | TOUR AND SHOPPING AT C. MADELEINE'S 13702 BISCAYNE BLVD MIAMI, FL | | | | | | | |
| | 16:40 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| 058676 | 12/18/2011 | BROWN, ANNIE | EMAILED | 95.00 | 19.00 | 0.00 | 7.00 | 0.00 | 121.00 |
| P | 18:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| D | 19:00 | MIA-DELTA | | | | | | | |
| 058726 | 12/18/2011 | GIRLS GETAWAY | EMAILED | 125.00 | 25.00 | 0.00 | 7.00 | 0.00 | 157.00 |
| | | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| | 0:00 | Mia | | | | | | | |
| 059274 | 01/06/2012 | REDMAN, NICK | EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 15:55 | VIRGIN ATLANTIC AIR Flt 005 Arr MIAMI INTL At 15:55 From 800-862-8621 | | | | | | | |
| D | 16:55 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 059275 | 01/10/2012 | REDMAN, NICK | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 17:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 17:00 | MIA | | | | | | | |
| 059356 | 01/13/2012 | UK MEDIA GROUP | EMAILED | 125.00 | 25.00 | 0.00 | 62.00 | 0.00 | 212.00 |
| P | 19:35 | KLM ROYAL AIRLINES Flt 627 Arr MIAMI INTL at 19:35 From AMSTERDAM 800-374-7747 | | | | | | | |
| D | 20:35 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| 059357 | 01/14/2012 | UK MEDIA GROUP | EMAILED | 125.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| P | 9:30 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| D | 10:30 | ART DECO WELCOME CENTER 1001 OCEAN DRIVE MIAMI BEACH, FL | | | | | | | |
| 059359 | 01/14/2012 | UK MEDIA GROUP | EMAILED | 540.00 | 108.00 | 0.00 | 0.00 | 0.00 | 648.00 |
| P | 16:30 | WOLFSONIAN MUSEUM 1001 WASHINGTON AVE. MIAMI BEACH, FL 33139 | | | | | | | |
| D | 17:00 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 WAIT AND DEPART | | | | | | | |
| D | 17:45 | WYNWOOD KITCHEN + BAR 2550 NW 2ND AVENUE MIAMI, FL | | | | | | | |
| D | 22:30 | WAIT AND RETURN TO PALMS HOTEL AND/OR LINCOLN ROAD | | | | | | | |
| 059360 | 01/15/2012 | UK MEDIA GROUP | EMAILED | 630.00 | 126.00 | 0.00 | 0.00 | 0.00 | 756.00 |
| P | 9:30 | PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| D | 10:00 | CUBAN HERITAGE TOUR OF LITTLE HAVANA WITH DRAGONFLY EXPEDITIONS | | | | | | | |
| D | 13:00 | LUNCH AT VERSAILLES 3555 SW 8TH ST. LITTLE HAVANA, FL | | | | | | | |
| D | 16:30 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 059363 | 01/16/2012 | UK MEDIA TOUR | EMAILED | 810.00 | 162.00 | 0.00 | 7.00 | 0.00 | 979.00 |
| P | 10:30 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| D | 12:30 | TOUR OF NEW WORLD SYMPHONY 500 17TH STREET MIAMI BEACH , FL | | | | | | | |
| D | 13:00 | LUNCH AT SUSHISAMBA 600 LINCOLN ROAD MIAMI BEACH, FL | | | | | | | |
| D | 17:00 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| D | 19:30 | MIAMI INTERNATIONAL AIRPORT KLM DEPARTURE | | | | | | | |
| 059320 | 01/24/2012 | ROBERTS, JEREMY | EMAILED | 300.00 | 60.00 | 0.00 | 17.00 | 0.00 | 377.00 |

OD MSJ 0000181

OCEAN DRIVE LIMOUSINES
641 Mokena Drive
Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807
www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:      0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 14:00 | MRS. TERRI KRAVITZ @ GMCVB 777 BRICKELL AVE. INFRONT OF TRULUCK'S | | | | | | |
| P | 14:00 | AMERICAN AIRLINES Flt 1148 Arr MIAMI INT'L at 14:00 From DFW 800-433-7300 | | | | | | |
| D | 0:00 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | |
| D | 18:00 | FINAL DROP RETURN MRS. KRAVITZ TO GMCVB OFFICE | | | | | | |
| 059314 | 01/25/2012 | BROWN, MONICA          EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 15:25 | AMERICAN AIRLINES Flt 1287 Arr MIAMI INT'L at 15:25 From WASHINGTON DC 800-433-7300 | | | | | | |
| D | 16:25 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | |
| 059316 | 01/25/2012 | NOWAK, DENISE          EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 11:15 | AMERICAN AIRLINES Flt 4223 Arr MIAMI INT'L at 11:15 From 800-433-7300 | | | | | | |
| D | 12:15 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | |
| 059317 | 01/25/2012 | CAULDWELL, ANDRI          EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 12:14 | AMERICAN AIRLINES Flt 573 Arr MIAMI INT'L at 12:14 From BOSTON 800-433-7300 | | | | | | |
| D | 13:14 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | |
| 059318 | 01/25/2012 | TAPIA, T.          EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 13:32 | MIA - AA 294 FROM ORD @ 13:40 | | | | | | |
| D | 14:32 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | |
| 059319 | 01/25/2012 | COWEN, DEBRA          EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 14:25 | AMERICAN AIRLINES Flt 1327 Arr MIAMI INT'L at 14:25 From DENVER 800-433-7300 | | | | | | |
| D | 15:25 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | |
| 059321 | 01/25/2012 | SPRINGER, MAURICE          EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 15:15 | MIA AA2093 | | | | | | |
| D | 16:15 | WESTIN COLLONADE 180 ARAGON AVE CORAL GABLES, FL 33134 | | | | | | |
| 059509 | 01/25/2012 | WESTIN COLLONADE          EMAILED | 425.00 | 85.00 | 0.00 | 0.00 | 0.00 | 510.00 |
| P | 17:15 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | |
| D | 22:15 | DOUBLE TREE 711 N.W. 72 AVE MIAMI, FL 33126 | | | | | | |
| D | 22:15 | MAYFAIR HOTEL & SPA 3000 FLORIDA AVE COCONUT GROVE, FL 33133 | | | | | | |
| | | WAIT AND RETURN | | | | | | |
| | | WESTIN COLLONADE | | | | | | |
| 059512 | 01/25/2012 | DOUBLE TREE HOTEL          EMAILED | 425.00 | 85.00 | 0.00 | 0.00 | 0.00 | 510.00 |
| P | 17:45 | DOUBLE TREE 711 N.W. 72 AVE MIAMI, FL 33126 | | | | | | |
| D | 22:45 | MAYFAIR HOTEL & SPA 3000 FLORIDA AVE COCONUT GROVE, FL 33133 | | | | | | |
| | | WAIT AND RETURN | | | | | | |
| 059653 | 01/25/2012 | SITE INSPECTION/TERRI K          EMAILED | 600.00 | 120.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| P | 8:15 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | |
| | 10:00 | JW MARRIOTT MARQUIS 255 BISCAYNE BLVD WAY MIAMI, FL 33131 | | | | | | |
| | 11:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | |
| | 12:00 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI | | | | | | |
| | 13:00 | MARRIOTT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | |
| | 15:00 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | |
| D | 16:15 | DROP TERRI KRAVITZ | | | | | | |
| 059795 | 01/25/2012 | DEMERS, SARA          EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |

OD MSJ 0000182

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 21:50 | MIA - AA 1294 From HOUSTON | | | | | | | |
| D | 22:50 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| 059798 | 01/25/2012 | NOWAK, DENISE | EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 14:00 | AMERICAN AIRLINES | | | | | | | |
| D | 15:00 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| 059802 | 01/25/2012 | HELWIG, JANICE | EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 15:20 | MIA AA 308 | | | | | | | |
| D | 16:20 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| 059513 | 01/26/2012 | DOUBLE TREE | EMAILED | 125.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| P | 7:45 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| D | 8:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 059515 | 01/26/2012 | WESTIN COLLONNADE | EMAILED | 125.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| P | 7:45 | WESTIN COLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| D | 8:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 059516 | 01/26/2012 | DOUBLE TREE/WESTIN | EMAILED | 475.00 | 95.00 | 0.00 | 0.00 | 0.00 | 570.00 |
| P | 17:45 | DOUBLE TREE 711 N.W. 72 AVE MIAMI, FL 33126 | | | | | | | |
| | 17:30 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| D | 22:30 | HYATT REGENCY CORAL GABLES 50 ALHAMBRA PLAZA CORAL GABLES, FL | | | | | | | |
| 059611 | 01/26/2012 | GMCVB - VEHICLE #1 | EMAILED | 450.00 | 90.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| P | 9:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | 10:30 | JW MARRIOTT MARQUIS MIAMI 345 AVENUE OF THE AMERICAS MIAMI, FL 33131 | | | | | | | |
| | 12:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | 13:00 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 15:45 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| 059612 | 01/26/2012 | GMCVB - VEHICLE #2 | EMAILED | 525.00 | 105.00 | 0.00 | 0.00 | 0.00 | 630.00 |
| P | 9:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | 10:30 | JW MARRIOTT MARQUIS MIAMI 345 AVENUE OF THE AMERICAS MIAMI, FL 33131 | | | | | | | |
| | 11:30 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| | 12:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 13:30 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI | | | | | | | |
| | 15:00 | ST. REGIS BAL HARBOUR RESORT 9703 COLLINS AVENUE BAL HARBOUR, FL 33154 | | | | | | | |
| D | 16:45 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| 059613 | 01/26/2012 | GMCVB - VEHICLE #3 | EMAILED | 510.00 | 102.00 | 0.00 | 0.00 | 0.00 | 612.00 |
| P | 9:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | 10:30 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | |
| | 11:20 | JW MARRIOTT MARQUIS 345 AVENUE OF THE AMERICAS MIAMI, FL | | | | | | | |
| | 12:00 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI | | | | | | | |
| | 12:45 | MARRIOT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | | |
| | 14:45 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| D | 15:45 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| 059615 | 01/26/2012 | GMCVB - VEHICLE #4 | EMAILED | 450.00 | 90.00 | 0.00 | 0.00 | 0.00 | 540.00 |

OD MSJ 0000183

## OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | | Invoice Date: 12/31/2012 |
|---|---|---|
| Attention: | | Invoice No: |
| 701 BRICKELL AVENUE | | Account No: 01071 |
| SUITE 2700 | | Terms: 0 |
| MIAMI, FL 33131 | | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 9:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | 10:30 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| | 11:40 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| | 12:30 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | |
| | 14:30 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 15:45 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| 059617 | 01/26/2012 | GMCVB - VEHICLE #5 | EMAILED | 510.00 | 102.00 | 0.00 | 0.00 | 0.00 | 612.00 |
| P | 9:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | 10:30 | JW MARRIOTT MARQUIS 255 BISCAYNE BLVD WAY *AVENUE OF THE AMERICAS MIAMI, FL | | | | | | | |
| | 11:05 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 12:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | 13:45 | THE PALMS HOTEL 3025 COLLINS AVE, MIAMI BEACH 305-534-0505 | | | | | | | |
| | 14:40 | MARRIOTT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | | |
| | 15:20 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| D | 15:45 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| D | 15:45 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| 059618 | 01/26/2012 | GMCVB - VEHICLE #6 | EMAILED | 525.00 | 105.00 | 0.00 | 0.00 | 0.00 | 630.00 |
| P | 9:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | 10:20 | RITZ CARLTON COCONUT GROVE 3300 SW 27TH AVENUE, MIAMI 305-644-4680 | | | | | | | |
| | 11:15 | FOUR SEASONS HOTEL 1435 BRICKELL AVE., MIAMI 305-358-3535 | | | | | | | |
| | 12:10 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| | 13:40 | VICEROY HOTEL & RESORTS 485 BRICKELL AVENUE, MIAMI 305-503-4400 | | | | | | | |
| | 14:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| | 15:30 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| D | 16:45 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| 059619 | 01/26/2012 | GMCVB - VEHICLE #7 | EMAILED | 450.00 | 90.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| P | 9:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | 10:30 | ACQUALINA RESORT 17875 COLLINS AVENUE, SUNNY ISLES, 305-918-8000 | | | | | | | |
| | 12:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | 13:30 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | 14:40 | HILTON MIAMI AIRPORT 5101 BLUE LAGOON DRIVE, MIAMI | | | | | | | |
| D | 15:45 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| 059620 | 01/26/2012 | GMCVB - VEHICLE #8 | EMAILED | 525.00 | 105.00 | 0.00 | 0.00 | 0.00 | 630.00 |
| P | 9:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | 10:30 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI | | | | | | | |
| | 11:30 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | |
| | 12:30 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| | 14:30 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| D | 16:45 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| 059621 | 01/26/2012 | GMCVB - VEHICLE #9 | EMAILED | 680.00 | 136.00 | 0.00 | 0.00 | 0.00 | 816.00 |

OD MSJ 0000184

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date:  12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No:  01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range:  01/01/2009 To 12/31/2012 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P | 9:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | | |
| | 10:30 | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE, MIAMI BEAC 305-673-5729 | | | | | | | | |
| | 12:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | | |
| | 12:45 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | | |
| | 15:30 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | | |
| D | 17:45 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | | |
| | 14:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | | |
| | | ALBION HOTEL 1650 JAMES AVENUE, MIAMI BEACH 305-913-1000 305-913-1000 | | | | | | | | |
| | | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | | |
| | | NATIONAL HOTEL 1677 COLLINS AVE, MIAMI BEACH 305-532-2311 | | | | | | | | |
| | | COURTYARD MIAMI BEACH - SOUTH BEACH 1530 WASHINGTON AVENUE MIAMI BEACH, FL 33139 | | | | | | | | |
| 059624 | 01/26/2012 | GMCVB - VEHICLE #10 | EMAILED | | 525.00 | 105.00 | 0.00 | 0.00 | 0.00 | 630.00 |
| P | 9:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | | |
| | 10:30 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | | |
| | 11:15 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | | |
| | 13:15 | FOUNTAINBLEU HOTEL 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | | |
| | 14:15 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | | |
| D | 16:45 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | | |
| 059323 | 01/27/2012 | SPRINGER, MAURICE | EMAILED | | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 5:00 | WESTIN COLONNADE 180 ARAGON AVE CORAL GABLES, FL 33134 | | | | | | | | |
| D | 6:00 | MIA-AMERICAN | | | | | | | | |
| 059518 | 01/27/2012 | DOUBLE TREE | EMAILED | | 125.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| P | 8:00 | DOUBLE TREE 711 N.W. 72 AVE MIAMI, FL 33126 | | | | | | | | |
| D | 9:00 | GROVE ISLE HOTEL & SPA 4 GROVE ISLE DRIVE COCONUT GROVE, FL 33133 | | | | | | | | |
| 059520 | 01/27/2012 | WESTIN COLONNADE | EMAILED | | 125.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| P | 8:00 | WESTIN COLONNADE 180 ARAGON AVE CORAL GABLES, FL 33134 | | | | | | | | |
| D | 9:00 | GROVE ISLE HOTEL & SPA 4 GROVE ISLE DRIVE COCONUT GROVE, FL 33133 | | | | | | | | |
| 059523 | 01/27/2012 | WESTIN COLONNADE | EMAILED | | 125.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| P | 13:00 | GROVE ISLE HOTEL & SPA 4 GROVE ISLE DRIVE COCONUT GROVE, FL 33133 | | | | | | | | |
| D | 14:00 | WESTIN COLONNADE 180 ARAGON AVE CORAL GABLES, FL 33134 | | | | | | | | |
| 059524 | 01/27/2012 | DOUBLE TREE | EMAILED | | 125.00 | 25.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| P | 13:00 | GROVE ISLE HOTEL & SPA 4 GROVE ISLE DRIVE COCONUT GROVE, FL 33133 | | | | | | | | |
| D | 14:00 | DOUBLE TREE 711 N.W. 72 AVE MIAMI, FL 33126 | | | | | | | | |
| 059525 | 01/27/2012 | DOUBLE TREE | EMAILED | | 680.00 | 136.00 | 0.00 | 0.00 | 0.00 | 816.00 |
| P | 16:00 | DOUBLE TREE 711 N.W. 72 AVE MIAMI, FL 33126 | | | | | | | | |
| D | 0:00 | SONESTA 2889 MCFARLANE ROAD COCONUT GROVE, FL 33133 | | | | | | | | |
| | | WAIT AND TAKE GUEST TO AA ARENA AMERICAN AIRLINES ARENA 601 BISCAYNE BLVD MIAMI, FL 33132 | | | | | | | | |
| 059526 | 01/27/2012 | WESTIN COLONNADE | EMAILED | | 680.00 | 136.00 | 0.00 | 0.00 | 0.00 | 816.00 |
| P | 16:00 | WESTIN COLONNADE 180 ARAGON AVE CORAL GABLES, FL 33134 | | | | | | | | |
| D | 0:00 | SONESTA 2889 MCFARLANE ROAD COCONUT GROVE, FL 33133 | | | | | | | | |
| | | WAIT AND TAKE GUEST TO AA ARENA AMERICAN AIRLINES ARENA 601 BISCAYNE BLVD MIAMI, FL 33132 | | | | | | | | |
| 059676 | 01/27/2012 | PRIOR, MARIA | EMAILED | | 375.00 | 75.00 | 0.00 | 0.00 | 0.00 | 450.00 |

OD MSJ 0000185

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
| --- |

| Bill To: GMCVB | | | Invoice Date: 12/31/2012 |
| Attention: | | | Invoice No: |
| 701 BRICKELL AVENUE | | | Account No: 01071 |
| SUITE 2700 | | | Terms:        0 |
| MIAMI, FL 33131 | | | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| P | 16:00 | ROYAL PALM CROWN PLAZA HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | | |
| D | 21:00 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 059324 | 01/28/2012 | TAPIA, TRACY | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 7:00 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| D | 8:00 | MIA-AMERICAN | | | | | | | |
| 059325 | 01/28/2012 | HELWIG,J. & MILLER, B. | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 8:30 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| D | 9:30 | MIA-AMERICAN | | | | | | | |
| 059326 | 01/28/2012 | NOWAK,D./ROBERTS,J. | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 8:50 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| D | 9:50 | MIA-AMERICAN | | | | | | | |
| 059327 | 01/28/2012 | CAULDWELL, A & BROW | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 13:00 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| D | 14:00 | MIA-AMERICAN | | | | | | | |
| 059328 | 01/28/2012 | DEMERS, SARA | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 6:00 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| D | 7:00 | MIA-AMERICAN | | | | | | | |
| 059329 | 01/28/2012 | DOUCET,ANTHONY | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 7:00 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| D | 8:00 | MIA-AMERICAN | | | | | | | |
| 059675 | 01/28/2012 | COWEN, DEBRA | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 8:50 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| D | 9:50 | MIA-AMERICAN | | | | | | | |
| 059973 | 01/31/2012 | BROWN, MONICA | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 12:15 | GANSEVOORT SOUTH HOTEL 2377 COLLINS AVE, MIAMI BEACH 305-604-1000 | | | | | | | |
| D | 13:15 | MIA-AMERICAN | | | | | | | |
| 060350 | 02/19/2012 | AA MEDIA FAM GROUP- G | EMAILED | 125.00 | 25.00 | 0.00 | 17.00 | 0.00 | 167.00 |
| P | 23:10 | AMERICAN AIRLINES Flt 1940 Arr MIAMI INTL at 23:10 From ORD 800-433-7300 | | | | | | | |
| D | 0:10 | RED SOUTH BEACH HOTEL 3010 COLLINS AVE MIAMI BEACH, FL 33140 | | | | | | | |
| 060352 | 02/20/2012 | AA MEDIA FAM GROUP- | EMAILED | 950.00 | 190.00 | 0.00 | 0.00 | 0.00 | 1,140.00 |
| P | 10:45 | RED SOUTH BEACH HOTEL 3010 COLLINS AVE MIAMI BEACH, FL 33140 | | | | | | | |
| D | 11:00 | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL, MIAMI 305-400-7000 | | | | | | | |
| D | 13:00 | BUBBA GUMP RESTAURANT & BAYSIDE 401 BISCAYNE BLVD. MIAMI,FL | | | | | | | |
| D | 17:00 | RETURN TO RED SOUTH BEACH HOTEL 3010 COLLINS AVE MIAMI BEACH,FL 33140 | | | | | | | |
| D | 18:45 | DEPART TO WYNWOOD KITCHEN & BAR 2550 N.W. 2ND AVENUE MIAMI, FL 33127 | | | | | | | |
| D | 20:45 | FINAL DROP TO RED SOUTH BEACH HOTEL 3010 COLLINS AVE MIAMI BEACH,FL 33140 | | | | | | | |
| 060353 | 02/21/2012 | AA MEDIA FAM GROUP- | EMAILED | 125.00 | 18.75 | 0.00 | 2.00 | 0.00 | 145.75 |
| P | 10:00 | RED SOUTH BEACH HOTEL 3010 COLLINS AVE MIAMI BEACH,FL 33140 | | | | | | | |
| D | 11:00 | SOUTH BEACH-ART DECO WALKING TOUR | | | | | | | |
| 060396 | 02/23/2012 | MAYES, MICHELE | EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 17:19 | UNITED Flt 3536 Arr MIAMI INTL at 17:19 From 800-241-6522 | | | | | | | |
| D | 18:19 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |

OD MSJ 0000186

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 060397 | 02/23/2012 | PALMORE, RODERICK | EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 17:27 | DELTA Flt 2322 Arr MIAMI INT'L At 17:27 From 800-221-1212 | | | | | | | |
| D | 18:27 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVE MIAMI,FL 33178 | | | | | | | |
| 060398 | 02/24/2012 | MAYES , MICHELE | EMAILED | 85.00 | 32.00 | 0.00 | 82.00 | 0.00 | 199.00 |
| P | 13:30 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVE MIAMI, FL | | | | | | | |
| D | 14:30 | AMERICAN AIRLINES Flt 4935 Dpt MIAMI INT'L At 15:20 For 800-433-7300 | | | | | | | |
| 060399 | 02/24/2012 | PALMORE, RODERICK | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 15:30 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVE MIAMI,FL | | | | | | | |
| D | 16:30 | DELTA Flt 2322 Dpt MIAMI INT'L At 18:07 For 800-221-1212 | | | | | | | |
| 061512 | 03/12/2012 | Scott, Brandy | VERBAL | 425.00 | 85.00 | 0.00 | 0.00 | 0.00 | 510.00 |
| P | 11:00 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| D | 16:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 062047 | 04/03/2012 | McKERNAN, TRISH +1 | EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 15:35 | UNITED Flt 511 Arr MIAMI INT'L at 15:35 From NEWARK NJ 800-241-6522 | | | | | | | |
| D | 16:35 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| 062048 | 04/04/2012 | McKERNAN, TRISH +1 | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 7:45 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| D | 8:45 | MIA- AMERICAN | | | | | | | |
| 062719 | 04/23/2012 | CARDIO VASCULAR RE | EMAILED | 340.00 | 68.00 | 0.00 | 2.00 | 0.00 | 410.00 |
| P | 11:30 | GREATER MIAMI CONVENTION 701 BRICKELL AVENUE MIAMI, FL | | | | | | | |
| P | 11:30 | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE ( HALL C ) MIAMI BEACH, FL | | | | | | | |
| D | 15:30 | BALANS 1022 LINCOLN RD MIAMI BEACH, FL 305-534-9191 | | | | | | | |
| 062714 | 04/24/2012 | BALOGH, MARTY-VIP | EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 14:30 | AMERICAN AIRLINES Flt 2050 Arr MIAMI INT'L at 14:30 From CHICAGO 800-433-7300 | | | | | | | |
| D | 15:30 | EDEN ROC RENAISSANCE 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| 062926 | 04/26/2012 | CARON, J. & LAFLAMME | CANADA FAM | 85.00 | 12.75 | 0.00 | 17.00 | 0.00 | 114.75 |
| P | 9:55 | AMERICAN AIRLINES Flt 2299 Arr MIAMI INT'L at 09:55 From YUL 800-433-7300 | | | | | | | |
| D | 10:55 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 062927 | 04/26/2012 | SOSROUTOMO, C. & WAL | CANADA FAM | 85.00 | 12.75 | 0.00 | 17.00 | 0.00 | 114.75 |
| P | 13:25 | AMERICAN AIRLINES Flt 2239 Arr MIAMI INT'L at 13:25 From YYZ 800-433-7300 | | | | | | | |
| D | 14:25 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 062980 | 04/26/2012 | LAWS, ALEXANDRA | CANADA FAM | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 18:05 | AMERICAN AIRLINES Flt 2147 Arr MIAMI INT'L at 18:05 From CANADA 800-433-7300 | | | | | | | |
| D | 19:05 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 062716 | 04/27/2012 | BALOGH, MARTY- VVIP | EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 14:15 | EDEN ROC RENAISSANCE 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| D | 15:15 | MIA- AMERICAN DEPARTURE | | | | | | | |
| 062928 | 04/27/2012 | GMCVB CANADIAN ME | CANADA FAM | 1,190.00 | 238.00 | 0.00 | 0.00 | 0.00 | 1,428.00 |

OD MSJ 0000187

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182     (888) 664-7182     Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | | Invoice Date: 12/31/2012 |
|---|---|---|
| Attention: | | Invoice No: |
| | 701 BRICKELL AVENUE | Account No: 01071 |
| | SUITE 2700 | Terms: 0 |
| | MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 9:00 | BILTMORE HOTEL**LOWER LOBBY** 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| | | MIAMI CITY TOUR BY DRAGONFLY | | | | | | |
| P | 13:00 | LUNCH @ WYNWOOD KITCHEN & BAR 2550 NW 2ND AVENUE MIAMI, FL 305-722-8959 | | | | | | |
| P | 15:00 | NEW WORLD CENTER 500 17TH STREET MIAMI BEACH, FL 33139 305-673-3331 | | | | | | |
| | 0:00 | VAN WILL RETURN DRAGONFLY STAFF BACK TO THE HOTEL | | | | | | |
| | | BACK TO NEW WORLD TO RETURN GUEST TO HOTEL | | | | | | |
| | 18:30 | LITTLE HAVANA TOWE THEATER 1508 SW 8TH STREET MIAMI, FL | | | | | | |
| D | 23:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | 1,190.00 | 238.00 | 0.00 | 0.00 | 0.00 | 1,428.00 |
| 062929 | 04/28/2012 | GMCVB CANADIAN ME        CANADA FAM | | | | | | |
| P | 8:00 | BILTMORE HOTEL**LOWER LOBBY** 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| P | 9:00 | EVERGLADES NATIONAL PARK COE VISITOR CENTER 40001 STATE ROAD 9336 HOMESTEAD, FL 33034 | | | | | | |
| P | 10:30 | EVERGLADES ALLIGATOR FARM 40351 SW 192ND AVENUE FLORIDA CITY, FL 33034 305-247-2628 | | | | | | |
| P | 12:30 | SCHNEBY REDLANDS WINERY 30205SW 217TH AVENUE HOMESTEAD, FL 33030 3052421224 | | | | | | |
| P | 14:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| P | 16:45 | MARLINS PARK - DROP OFF IN FRONT OF DIAMOND ENTRANCE ON FELO RAMINEZ DR | | | | | | |
| D | 22:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | 400.00 | 80.00 | 0.00 | 9.00 | 0.00 | 489.00 |
| 062930 | 04/29/2012 | GMCVB CANADIAN ME        CANADA FAM | | | | | | |
| P | 7:00 | BILTMORE HOTEL**LOWER LOBBY** 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| D | 12:00 | MIA-AA | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| 062931 | 04/30/2012 | LAWS, ALEXANDRA        CANADA FAM | | | | | | |
| P | 9:00 | 660 WASHINGTON AVENUE MIAMI BEACH, FL | | | | | | |
| D | 10:00 | MIA - AA | 95.00 | 19.00 | 0.00 | 19.00 | 0.00 | 133.00 |
| 063502 | 05/17/2012 | ECKERT, AMY  GMCVB        SATW GRP | | | | | | |
| P | 10:20 | DELTA Flt 1604 Arr FT. LAUDERDALE at 10:20 From 800-221-1212 | | | | | | |
| D | 11:20 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| 063503 | 05/17/2012 | THOMPSON, ANNETTE - G        SATW GRP | | | | | | |
| P | 13:59 | DELTA Flt 2373 Arr MIAMI INTL at 13:59 From 800-221-1212 | | | | | | |
| D | 14:59 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| 063504 | 05/17/2012 | VARR, RICHARD -        SATW GRP | | | | | | |
| P | 17:15 | AMERICAN AIRLINES Flt 959 Arr MIAMI INTL at 17:15 From 800-433-7300 | | | | | | |
| D | 18:15 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | 540.00 | 108.00 | 0.00 | 3.00 | 0.00 | 651.00 |
| 063505 | 05/17/2012 | ADRIENE ARSHT CENTE        SATW GRP | | | | | | |
| P | 17:15 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | |
| | 0:00 | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI "PRELUDE" BY BARTON -G" | | | | | | |
| D | 23:15 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | 95.00 | 19.00 | 0.00 | 19.00 | 0.00 | 133.00 |
| 063549 | 05/17/2012 | WARREN, RICHARD GM        SATW GRP | | | | | | |
| P | 11:45 | UNITED Flt 1685 Arr FT. LAUDERDALE at 11:45 From 800-241-6522 | | | | | | |
| D | 12:45 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | 720.00 | 144.00 | 0.00 | 3.00 | 0.00 | 867.00 |
| 063506 | 05/18/2012 | SATW MIA PRE-TOUR - G        SATW GRP | | | | | | |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | |
|---|---|---|---|---|---|
| Bill To: GMCVB | | Invoice Date: 12/31/2012 | | | |
| Attention: | | Invoice No: | | | |
| 701 BRICKELL AVENUE | | Account No: 01071 | | | |
| SUITE 2700 | | Terms: 0 | | | |
| MIAMI, FL 33131 | | Date Range: 01/01/2009 To 12/31/2012 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 8:15 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | |
| | 10:00 | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI "ZIFF BALLET OPERA HOUSE" | | | | | | |
| | 13:00 | WYNWOOD KITCHEN +BAR 2550 N.W 2ND AVENUE MIAMI, FL 33127 | | | | | | |
| | 14:30 | WYNWOOD WALLS N.W 2ND AVENUE & 25TH STREET | | | | | | |
| D | 16:15 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | |
| 063550 | 05/18/2012 | SATW MIA PRE-TOUR - G | | 450.00 | 90.00 | 0.00 | 3.00 | 0.00 | 543.00 |
| P | 19:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | |
| | 0:00 | DINNER BLT STEAK 1440 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | |
| D | 0:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | |
| 063509 | 05/19/2012 | SATW MIA PRE-TOUR - G     SATW GRP | | 720.00 | 144.00 | 0.00 | 3.00 | 0.00 | 867.00 |
| P | 9:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | |
| | 9:30 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | |
| | 12:30 | 1625 S.W 8TH STREET MIAMI, FL 33135 LITTLE HAVANA CULINARY TOUR | | | | | | |
| D | 17:00 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | |
| 063594 | 05/20/2012 | SATW MIA PRE-TOUR - G     SATW GRP | | 120.00 | 24.00 | 0.00 | 3.00 | 0.00 | 147.00 |
| P | 12:30 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | |
| D | 13:30 | DOUBLE TREE 711 N.W. 72 AVE MIAMI, FL 33126 | | | | | | |
| 063606 | 05/22/2012 | AAD - GMCVB     AAD | | 340.00 | 51.00 | 0.00 | 0.00 | 0.00 | 391.00 |
| P | 18:45 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | |
| | | CAFE PRIMA PASTA 414 71st STREET, MIAMI BEACH 305-867-0106 | | | | | | |
| D | 22:45 | WAIT & RETURN - 3 HOUR MINIMUM | | | | | | |
| 063806 | 06/12/2012 | GMCVB- SITE INSPECTI     EMAIL | | 595.00 | 119.00 | 0.00 | 5.00 | 0.00 | 719.00 |
| P | 10:30 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | |
| | 10:45 | SHELBOURNE HOTEL 1801 COLLINS AVE, MIAMI BEACH 305-531-1271 | | | | | | |
| | 11:30 | MIAMI BEACH CONVENTION CENTER 1901 CONVENTION CENTER DRIVE, MIAMI BEAC 305-673-5729 | | | | | | |
| D | 17:30 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | |
| 063939 | 06/20/2012 | GMCVB GERMAN MEDI     EMAIL | | 150.00 | 30.00 | 0.00 | 23.00 | 0.00 | 203.00 |
| P | 13:20 | AIR BERLIN Flt 7000 Arr MIAMI INT'L at 13:20 From | | | | | | |
| D | 15:20 | PALMS HOTEL & SPA 3025 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | |
| 063942 | 06/21/2012 | GMCVB GERMAN MEDI     EMAIL | | 150.00 | 30.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| P | 8:30 | PALMS HOTEL & SPA 3025 COLLINS AVENUE MIAMI BEACH, FL | | | | | | |
| | 9:00 | BETSY HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 305-531-6100 | | | | | | |
| 064026 | 06/21/2012 | GMCVB GERMAN MEDI     EMAIL | | 150.00 | 30.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| P | 19:45 | PALMS HOTEL & SPA 3025 COLLINS AVENUE MIAMI BEACH, FL | | | | | | |
| D | 20:45 | SURFCOMBER 1717 COLLINS AVE | | | | | | |
| 064034 | 06/21/2012 | GMCVB GERMAN MEDI     EMAILED | | 150.00 | 39.00 | 0.00 | 45.00 | 0.00 | 234.00 |
| P | 15:00 | SUSHISAMBA DROMO 600 LINCOLN RD., MIAMI BEACH 305-673-5337 | | | | | | |
| D | 16:00 | PALMS HOTEL & SPA 3025 COLLINS AVENUE MIAMI BEACH, FL | | | | | | |
| 063940 | 06/22/2012 | GMCVB GERMAN MEDI     EMAIL | | 1,170.00 | 234.00 | 0.00 | 4.00 | 0.00 | 1,408.00 |

OD MSJ 0000189

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|
| Bill To: GMCVB<br>Attention:<br>701 BRICKELL AVENUE<br>SUITE 2700<br>MIAMI, FL 33131 | Invoice Date: 12/31/2012<br>Invoice No:<br>Account No: 01071<br>Terms:     0<br>Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P | 9:30 | PALMS HOTEL & SPA 3025 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | | |
| | 10:00 | KAYAK TOUR AS-DIRECTED BY STAFF | | | | | | | | |
| | 12:30 | RUSTY PELICAN 3201 RICKENBACKER CAUSEWAY, KEY BISCAYNE 305-361-3818 | | | | | | | | |
| | 14:30 | FAIRCHILD TROPICAL GARDENS 10901 OLD CUTLER ROAD, MIAMI 305-667-1651 | | | | | | | | |
| D | 16:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | | |
| | 19:00 | JAGUAR CEVICHE SPOON BAR 3067 GRAND AVENUE MIAMI, FL 33133 | | | | | | | | |
| D | 22:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | 810.00 | 162.00 | 0.00 | 4.00 | 0.00 | 976.00 | | |
| 063943 | 06/23/2012 | GMCVB GERMAN MEDI      EMAIL | | | | | | | | |
| P | 9:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | | |
| | | EVERGLADES NATIONAL PARK 36000 S.W 8TH STREET MIAMI, FL 33194 | | | | | | | | |
| | | DOLPHIN MALL 11401 N.W. 12 ST., MIAMI 305-365-7446 | | | | | | | | |
| D | 18:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | 450.00 | 90.00 | 0.00 | 7.00 | 0.00 | 547.00 | | |
| 063941 | 06/24/2012 | GMCVB GERMAN MEDI      EMAIL | | | | | | | | |
| P | 11:15 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | | |
| | 11:45 | CITY HALL THE RESTAURANT 2004 BISCAYNE BLVD MIAMI, FL 33137 | | | | | | | | |
| D | 16:15 | MIA / DEPARTURE AIR BERLIN | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 | | |
| 064633 | 07/24/2012 | SILVERSTRIN, DEBRA. MS      EMAIL | | | | | | | | |
| P | 13:35 | AMERICAN AIRLINES Flt 2239 Arr MIAMI INT'L at 13:35 From 800-433-7300 | | | | | | | | |
| D | 14:35 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 | | |
| 064623 | 07/25/2012 | BENNETT, MICHAEL<<VI      BLK MEDIA FAM | | | | | | | | |
| P | 14:05 | AMERICAN AIRLINES Flt 572 Arr MIAMI INT'L at 14:05 From LOS ANGELES 800-433-7300 | | | | | | | | |
| D | 15:05 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 | | |
| 064624 | 07/25/2012 | BERNARD, AUDREY +1 <      BLK MEDIA FAM | | | | | | | | |
| P | 14:35 | AMERICAN AIRLINES Flt 2093 Arr MIAMI INT'L at 14:35 From NEW YORK 800-433-7300 | | | | | | | | |
| D | 15:35 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 | | |
| 064625 | 07/25/2012 | GLOVER, TERRY<<VIP>>      BLK MEDIA FAM | | | | | | | | |
| P | 14:35 | AMERICAN AIRLINES Flt 2050 Arr MIAMI INT'L at 14:35 From 800-433-7300 | | | | | | | | |
| D | 15:35 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | 255.00 | 51.00 | 0.00 | 0.00 | 0.00 | 306.00 | | |
| 064638 | 07/25/2012 | GMCVB MEDIA FAM      BLK MEDIA FAM | | | | | | | | |
| P | 17:00 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | | |
| | | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | | |
| D | 20:00 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | 675.00 | 135.00 | 0.00 | 0.00 | 0.00 | 810.00 | | |
| 064647 | 07/25/2012 | SILVESTRIN, DEBRA - SI      ASS.OF ALT NEWS | | | | | | | | |
| P | 8:15 | INTERCONTINENTAL HOTEL - P/U NEAL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | | |
| P | 8:45 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | | |
| P | 11:30 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | | |
| P | 12:30 | MARRIOT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | | | |
| P | 15:00 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI | | | | | | | | |
| D | 17:15 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | 595.00 | 119.00 | 0.00 | 0.00 | 0.00 | 714.00 | | |
| 064626 | 07/26/2012 | GMCVB MEDIA FAM      BLK MEDIA FAM | | | | | | | | |

OD MSJ 0000190

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 7:30 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| | | AS-DIRECTED | | | | | | | |
| | 13:45 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| | | AS-DIRECTED | | | | | | | |
| | 17:00 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| | | AS-DIRECTED | | | | | | | |
| D | 14:30 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| 064627 | 07/27/2012 | GMCVB MEDIA FAM        BLK MEDIA FAM | 595.00 | 119.00 | 0.00 | 0.00 | 0.00 | 714.00 | |
| P | 7:30 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| | | AS-DIRECTED | | | | | | | |
| | | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| | | AS-DIRECTED | | | | | | | |
| | | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| | | AS-DIRECTED | | | | | | | |
| D | 14:30 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | | |
| 064628 | 07/28/2012 | GMCVB MEDIA FAM        BLK MEDIA FAM | 1,190.00 | 238.00 | 0.00 | 0.00 | 0.00 | 1,428.00 | |
| P | 9:15 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | | |
| | 12:15 | CITY HALL THE RESTAURANT 2004 BISCAYNE BLVD MIAMI, FL 33137 | | | | | | | |
| | 14:45 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | | |
| | 16:30 | MARLINS PARK 1501 N.W 3RD ST MIAMI, FL 33125 | | | | | | | |
| D | 23:15 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | | |
| 064629 | 07/29/2012 | BERNARD, AUDREY+ 1 <        BLK MEDIA FAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 9:30 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | | |
| D | 10:30 | MIA/ DEPARTURE AMERICAN | | | | | | | |
| 064630 | 07/29/2012 | GLOVER, TERRY <<VIP        BLK MEDIA FAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 10:00 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | | |
| D | 11:00 | MIA/ DEPARTURE AMERICAN | | | | | | | |
| 064631 | 07/29/2012 | BENNETT, MICHAEL <<        BLK MEDIA FAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 10:30 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | | |
| D | 11:30 | MIA/ DEPARTURE AMERICAN | | | | | | | |
| 064632 | 07/29/2012 | DANIELS, KARU <<VIP>>        BLK MEDIA FAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 17:30 | W HOTEL SOUTH BEACH 2201 COLLINS AVENUE, MIAMI BEACH 305-938-3000 | | | | | | | |
| D | 18:30 | MIA/ DEPARTURE AMERICAN | | | | | | | |
| 064990 | 08/23/2012 | GMCVB-HOTEL SITE        EMAIL | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | |

OD MSJ 0000191

**OCEAN DRIVE LIMUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | | | | |
|---|---|---|---|---|---|

Bill To: GMCVB

Attention:

701 BRICKELL AVENUE

SUITE 2700

MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:      0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 8:15 | TRULUCK'S 777 BRICKELL AVE MIAMI, FL 33131 | | | | | | | |
| | 9:00 | SOHO BEACH HOUSE 4385 Collins Avenue, Miami Beach 786-507-7900 | | | | | | | |
| | 9:30 | RED SOUTH BEACH HOTEL 3010 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| | 9:50 | TRADEWINDS APARTMENT HOTEL 2365 PINE TREE DRIVE MIAMI BEACH, FL 33139 | | | | | | | |
| | 10:20 | SHELBOURNE HOTEL 1801 COLLINS AVE, MIAMI BEACH 305-531-1271 | | | | | | | |
| | 10:40 | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| | 11:00 | SLS SOUTH BEACH 1701 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| | 11:30 | CATALINA HOTEL 1732 COLLINS AVE, MIAMI BEACH 305-674-1160 | | | | | | | |
| | 11:50 | DREAM SOUTH BEACH 1111 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| | 12:15 | WEST AVENUE CAFE 959 WEST AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| D | 14:15 | TRULUCK'S 777 BRICKELL AVENUE MIAMI, FL 33131 | | | | | | | |
| 065217 | 09/09/2012 | GRAHAM, LESLIE+1      VERBAL | | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 14:30 | AMERICAN AIRLINES Flt 057 Arr MIAMI INT'L at 14:30 From LONDON 800-433-7300 | | | | | | | |
| D | 15:30 | CASA MODERNA 1100 BISCAYNE BOULEVARD MIAMI, FL 33132 786-369-0300 | | | | | | | |
| 065246 | 09/11/2012 | BINFARE, FRANCESCA | | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 14:15 | ALITALIA Flt 630 Arr MIAMI INT'L at 14:15 From : ROME 800-223-5730 | | | | | | | |
| D | 15:15 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| 065103 | 09/12/2012 | FLOR, ADRIA +1 <<VIP>>      CMMFAM | | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 13:59 | AMERICAN AIRLINES Flt 63 Arr MIAMI INT'L at 13:59 From 800-433-7300 | | | | | | | |
| D | 15:59 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| 065105 | 09/12/2012 | HAAS, SILKE <<VIP>>      CMMFAM | | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 13:10 | AIR BERLIN Flt 7000 Arr MIAMI INT'L at 13:10 From | | | | | | | |
| D | 15:10 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| 065107 | 09/12/2012 | McATEER, CLAIRE<<VIP      CMMFAM | | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 15:03 | AMERICAN AIRLINES Flt 57 Arr MIAMI INT'L at 15:03 From 800-433-7300 | | | | | | | |
| D | 17:03 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| 065147 | 09/12/2012 | RUBIN, ROSANE<<VIP>> | | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 4:10 | AMERICAN AIRLINES Flt 904 Arr MIAMI INT'L at 04:10 From :RIO DE JAINERO 800-433-7300 | | | | | | | |
| D | 5:10 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| 065149 | 09/12/2012 | REVOREDO, ALBERTO<< | | 85.00 | 17.00 | 0.00 | 52.00 | 0.00 | 154.00 |
| P | 14:07 | AMERICAN AIRLINES Flt 2142 Arr MIAMI INT'L at 14:07 From: LIMA 800-433-7300 | | | | | | | |
| D | 15:07 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| 065267 | 09/12/2012 | CRAWFORD, HOLLY | | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 13:09 | AMERICAN AIRLINES Flt 1497 Arr MIAMI INT'L at 13:09 From : TORONTO 800-433-7300 | | | | | | | |
| D | 14:09 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| 065269 | 09/12/2012 | RODRIGUEZ, AMANDA | | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 11:00 | AMERICAN AIRLINES Flt 941 Arr MIAMI INT'L at 11:00 From: WASHINGTON DC 800-433-7300 | | | | | | | |
| D | 12:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| 064937 | 09/13/2012 | VIRGIN ATLANTIC BELGI      EMAIL | | 640.00 | 0.00 | 0.00 | 13.00 | 0.00 | 653.00 |

OD MSJ 0000192

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 16:00 | VIRGIN ATLANTIC AIR Flt 5 Arr MIAMI INTL at 16:00 From 800-862-8621 | | | | | | | |
| | | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 0:00 | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| 065111 | 09/13/2012 | EVERYONE IS A KID FA | CMMFAM | 855.00 | 171.00 | 0.00 | 2.00 | 0.00 | 1,028.00 |
| P | 9:45 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| | | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL, MIAMI 305-400-7000 | | | | | | | |
| | | MIAMI CHILDREN'S MUSEUM 980 MACARTHUR CSWY., MIAMI 305-373-5437 | | | | | | | |
| | | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 ***BUBBA GUMP SHRIMP*** | | | | | | | |
| D | 18:45 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| 065343 | 09/13/2012 | VIRGIN ATLANTIC BELGI | EMAIL | 60.00 | 0.00 | 0.00 | 17.00 | 0.00 | 77.00 |
| P | 16:05 | VIRGIN ATLANTIC AIR Flt 5 Arr MIAMI INTL at 16:05 From 800-862-8621 | | | | | | | |
| | | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 18:05 | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| 064939 | 09/14/2012 | VIRGIN ATLANTIC BELGI | EMAIL | 780.00 | 0.00 | 0.00 | 3.00 | 0.00 | 783.00 |
| P | 10:00 | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| | 0:00 | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 ***BLASTER SITE*** | | | | | | | |
| | | CASA MODERNA 1100 Biscayne Blvd Miami, FL 33132 (786) 369-0300 | | | | | | | |
| | | DADELAND MALL 7535 N. KENDALL DR., MIAMI 305-665-6226 | | | | | | | |
| | | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| | | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 ***DB BISTRO*** DINNER/SITE | | | | | | | |
| D | 22:00 | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| 065112 | 09/14/2012 | EVERYONE IS A KID FA | CMMFAM | 1,235.00 | 247.00 | 0.00 | 2.00 | 0.00 | 1,484.00 |
| P | 9:30 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| | 0:00 | MIAMI SCIENCE MUSEUM 3280 S. MIAMI AVENUE MIAMI, FL 33129 | | | | | | | |
| | 0:00 | VIZCAYA MUSEUM & GARDENS 3251 S. MIAMI AVENUE, MIAMI 305-250-9133 | | | | | | | |
| | 0:00 | RUSTY PELICAN 3201 RICKENBACKER CAUSEWAY, KEY BISCAYNE 305-361-3818 | | | | | | | |
| | | MIAMI SEAQUARIUM 4400 RICKENBACKER CSWY, KEY BISCAYNE 305-361-5705 | | | | | | | |
| | 0:00 | DETOUR BY VENETIAN POOL ONLY 2701 DESOTO BLVD., CORAL GABLES 305-460-5357 | | | | | | | |
| | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | 0:00 | CRAVE RESTAURANT 4250 SALZEDO STREET CORAL GABLES. FL 33146 305-444-4595 | | | | | | | |
| D | 22:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 064940 | 09/15/2012 | VIRGIN ATLANTIC BELGI | EMAIL | 1,170.00 | 0.00 | 0.00 | 3.00 | 0.00 | 1,173.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | | | Invoice Date: 12/31/2012 | | | | |
|---|---|---|---|---|---|---|---|
| Attention: | | | Invoice No: | | | | |
| 701 BRICKELL AVENUE | | | Account No: 01071 | | | | |
| SUITE 2700 | | | Terms: 0 | | | | |
| MIAMI, FL 33131 | | | Date Range: 01/01/2009 To 12/31/2012 | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P | 7:30 | | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| | 0:00 | | ANGLER'S BOUTIQUE RESORT 660 WASHINGTON AVE, MIAMI BEACH 305-534-9600 | | | | | | | |
| | | | EVERGLADES ALLIGATOR FARM 40351 S.W. 192 AVE., HOMESTEAD 305-247-2628 | | | | | | | |
| | | | CORAL CASTLE 28655 S. DIXIE HWY., HOMESTEAD 305-248-6345 | | | | | | | |
| | | | MONKEY JUNGLE 14805 SW 216TH STREET MIAMI, FL 33170 | | | | | | | |
| | | | SCHNEBLY REDLAND'S WINERY & BREWERY 30205 S.W 217TH AVENUE HOMESTEAD, FL 33030 **WINE TASTING*** | | | | | | | |
| | | | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| | | | GREEN STREET CAFE 3468 MAIN HIGHWAY MIAMI, FL 33133 | | | | | | | |
| D | 1:30 | | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| 065113 | 09/15/2012 | EVERYONE IS A KID FA | CMMFAM | 1,330.00 | 266.00 | 0.00 | 2.00 | 0.00 | 1,598.00 | |
| P | 9:00 | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | | METRO ZOO 12400 S.W 152ND STREET MIAMI, FL | | | | | | | |
| | | | MONKEY JUNGLE 14805 S.W 216TH STREET MIAMI, FL 33170 | | | | | | | |
| | | | DOLPHIN MALL 11401 N.W. 12 ST., MIAMI 305-365-7446 | | | | | | | |
| | | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| | | | JAGUAR CEVICHE SPOON BAR & LATIN AMERICA 3067 GRAND AVENUE MIAMI, FL 33133 | | | | | | | |
| D | 23:00 | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 064941 | 09/16/2012 | VIRGIN ATLANTIC BELGI | EMAIL | 640.00 | 0.00 | 0.00 | 13.00 | 0.00 | 653.00 | |
| P | 8:30 | | SURFCOMBER HOTEL 1717 COLLINS AVENUE, MIAMI BEACH 305-532-7715 | | | | | | | |
| | | | AQUALINA RESORT 17875 COLLINS AVENUE SUNNY ISLES, FL | | | | | | | |
| | | | DEZER COLLECTION MUSEUM 2000 146TH STREET NORTH MIAMI | | | | | | | |
| | | | HARD ROCK CAFE (BAYSIDE) 401 BISCAYNE BLVD. R 200 MIAMI, FL 33132 | | | | | | | |
| D | 16:30 | | MIA / DEPARTURE VIRGIN ATLANTIC | | | | | | | |
| 065106 | 09/16/2012 | HAAS,SILKE & BINFARE, | CMMFAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 13:00 | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 14:00 | | MIA/ DEPARTURE AIR BERLIN | | | | | | | |
| 065108 | 09/16/2012 | McATEER, CLAIRE + 1< | CMMFAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 15:30 | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 16:30 | | MIA/ DEPARTURE AMERICAN | | | | | | | |
| 065148 | 09/16/2012 | RUBIN, ROSANE<<VIP>> | | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 17:00 | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 18:00 | | MIA/ DEPARTURE AMERICAN | | | | | | | |
| 065150 | 09/16/2012 | REVOREDO, ALBERTO<< | | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 12:30 | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 13:30 | | MIA/ DEPARTURE AMERICAN | | | | | | | |
| 065268 | 09/16/2012 | CRAWFORD, HOLLY | | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 13:45 | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 14:45 | | MIA/ DEPARTURE AMERICAN | | | | | | | |
| 065270 | 09/16/2012 | RODRIGUEZ, AMANDA + | | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 13:45 | | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 14:45 | | MIA/ DEPARTURE AMERICAN | | | | | | | |
| 065261 | 09/17/2012 | FLOR, ADRIA<<VIP>> | | 85.00 | 17.00 | 0.00 | 2.00 | 0.00 | 104.00 | |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182      (888) 664-7182      Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 11:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | |
| D | 12:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | |
| 065392 | 09/17/2012 | MAJOR GEN. CHARLES O      VERBAL | 255.00 | 51.00 | 0.00 | 2.00 | 0.00 | 308.00 |
| P | 13:30 | LUNCH @ WYNWOOD KITCHEN 2550 Northwest 2nd Avenue MIAMI (305) 722-8959 | | | | | | |
| P | 13:30 | CITY TOUR-PAX WILL ADVISE | | | | | | |
| D | 16:30 | WYNWOOD KITCHEN 2550 NORTHWEST 2ND AVENUE MIAMI | | | | | | |
| 065422 | 09/19/2012 | PIERNE, JESSICA      EMAIL | 85.00 | 17.00 | 0.00 | 62.00 | 0.00 | 164.00 |
| P | 13:59 | AMERICAN AIRLINES Flt 63 Arr MIAMI INT'L at 13:59 From PARIS 800-433-7300 | | | | | | |
| D | 13:59 | JW MARRIOTT HOTEL 1109 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | |
| 065424 | 09/19/2012 | ENGELBERG, CHRISTINE      EMAIL | 85.00 | 17.00 | 0.00 | 62.00 | 0.00 | 164.00 |
| P | 7:15 | AMERICAN AIRLINES Flt 930 Arr MIAMI INT'L at 07:15 From SAO PAULO 800-433-7300 | | | | | | |
| D | 9:15 | JW MARRIOTT HOTEL 1109 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | |
| 065426 | 09/19/2012 | MORA, JUAN SEBASTIA      EMAIL | 85.00 | 17.00 | 0.00 | 62.00 | 0.00 | 164.00 |
| P | 12:15 | AMERICAN AIRLINES Flt 924 Arr MIAMI INT'L at 12:15 From MEDELLIN 800-433-7300 | | | | | | |
| D | 14:15 | JW MARRIOTT HOTEL 1109 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | |
| 065409 | 09/20/2012 | SOPHISTICATED SILVER      EMAIL | 1,235.00 | 247.00 | 0.00 | 0.00 | 0.00 | 1,482.00 |
| P | 9:00 | JW MARRIOTT HOTEL 1109 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | |
| | 10:30 | AS DIRECTED TO EVERGLADES BACKWATER TOUR WITH DRAGONFLY EXPEDITIONS 305-774-9019 | | | | | | |
| | 17:30 | JW MARRIOTT HOTEL 1109 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | |
| | | VILLAGE OF MERRICK PARK 358 SAN LORENZO AVE., CORAL GABLES 305-529-0200 | | | | | | |
| D | 22:00 | JW MARRIOTT HOTEL 1109 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | |
| 065411 | 09/21/2012 | SOPHISTICATED SILVER      EMAIL | 665.00 | 133.00 | 0.00 | 0.00 | 0.00 | 798.00 |
| P | 9:30 | JW MARRIOTT HOTEL-PAX WILL HAVE LUGGAGE 1109 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | |
| | 10:00 | MIAMI SEAQUARIUM 4400 RICKENBACKER CSWY, KEY BISCAYNE 305-361-5705 | | | | | | |
| | 12:00 | MEET PAX AT SAME DROP OFF LOCATION | | | | | | |
| | 12:30 | LITTLE HAVANA FOOD TOUR 1652 SW 8TH STREET MIAMI, FL 33135 | | | | | | |
| | 15:00 | MEET PAX IN FRONT OF DOMINO PARK | | | | | | |
| D | 16:30 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | |
| 065412 | 09/21/2012 | SOPHISTICATED SILVER      EMAIL | 285.00 | 57.00 | 0.00 | 0.00 | 0.00 | 342.00 |
| P | 19:15 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | |
| | 19:30 | BAL HARBOUR SHOPS 9700 COLLINS AVENUE, BAL HARBOUR 305-866-0311 | | | | | | |
| D | 22:15 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | |
| 065420 | 09/21/2012 | SUTHERLAND, ALASTAI      EMAIL | 85.00 | 26.00 | 0.00 | 62.00 | 0.00 | 173.00 |
| P | 10:00 | AMERICAN AIRLINES Flt 1353 Arr MIAMI INT'L at 10:00 From MONTREAL 800-433-7300 | | | | | | |
| | | DROP OFF LUGGAGE @ JW MARRIOTT HOTEL 1109 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | |
| D | 11:00 | LITTLE HAVANNA FOOD TOUR 1652 SW 8TH STREET MIAMI, FL 33135 | | | | | | |
| 065413 | 09/22/2012 | SOPHISTICATED SILVER      EMAIL | 1,330.00 | 266.00 | 0.00 | 0.00 | 0.00 | 1,596.00 |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL.. 33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 9:30 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | | |
| | 10:00 | VESPA TOURS OF WYNWOOD @ STARBUCKS 959 WEST AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| | 12:30 | WYNWOOD KITCHEN & BAR 2550 NORTHWEST 2ND AVE MIAMI, FL 33127 305-722-8959 | | | | | | | |
| | 14:45 | HELICOPTER TOUR @ TAMIAMI A/P 14250 SW 129TH ST BLDG 235 HANGAR 26 MIAMI, FL 33186 305-552-8555 | | | | | | | |
| | 17:00 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | | |
| | 20:00 | RODRIGUEZ CUBA 101 OCEAN DRIVE MIAMI BEACH, FL 33139 305-673-3763 | | | | | | | |
| D | 23:30 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | | |
| 065414 | 09/23/2012 | SOPHISTICATED SILVER          EMAIL | | 570.00 | 114.00 | 0.00 | 0.00 | 0.00 | 684.00 |
| P | 9:30 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | | |
| | 10:00 | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL, MIAMI 305-400-7000 | | | | | | | |
| | 12:15 | CITY HALL THE RESTAURANT 2004 BISCAYNE BLVD MIAMI, FL 33127 305-764-3130 | | | | | | | |
| D | 15:30 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | | |
| 065419 | 09/23/2012 | RUEDIGER, JOHANNA          EMAIL | | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 13:30 | CITY HALL THE RESTAURANT 2004 BISCAYNE BLVD MIAMI, FL 33137 (305) 764-3130 | | | | | | | |
| D | 14:30 | MIA- AIR BERLIN | | | | | | | |
| 065421 | 09/23/2012 | SUTHERLAND, ALASTAI          EMAIL | | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 17:30 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | | |
| D | 18:30 | MIA - CAR RENTAL CENTER | | | | | | | |
| 065425 | 09/23/2012 | ENGELBERG, CHRISTINE          EMAIL | | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 16:00 | ONE BAL HARBOUR 10295 Collins Avenue, Bal Harbour 305-455-5400 | | | | | | | |
| D | 17:00 | MIA- AMERICAN | | | | | | | |
| 065427 | 09/23/2012 | MORA, JUAN SEBASTIA          EMAIL | | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 14:15 | CITY HALL THE RESTAURANT 2004 Biscayne Boulevard Miami, FL 33137 | | | | | | | |
| D | 15:15 | MIA - AMERICAN | | | | | | | |
| 065423 | 09/24/2012 | PIERNE, JESSICA          EMAIL | | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 15:00 | Z OCEAN HOTEL 1437 Collins Avenue MIAMI BEACH, FL | | | | | | | |
| D | 16:00 | MIA - AMERICAN | | | | | | | |
| 065347 | 09/26/2012 | MCCALL, WILLIAM K.          DWNTWN | | 85.00 | 0.00 | 0.00 | 25.50 | 0.00 | 110.50 |
| P | 13:49 | AMERICAN AIRLINES Flt 437 Arr MIAMI INT'L at 13:49 From DCA 800-433-7300 | | | | | | | |
| D | 14:49 | FOUNTAINBLEU 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| 065348 | 09/27/2012 | GORHAM, MILLICENT          DWNTWN | | 85.00 | 0.00 | 0.00 | 25.50 | 0.00 | 110.50 |
| P | 13:30 | AMERICAN AIRLINES Flt 437 Arr MIAMI INT'L at 13:30 From  DCA 800-433-7300 | | | | | | | |
| D | 14:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 065349 | 09/27/2012 | BULL, H. L. & SHEPPARD | | 85.00 | 0.00 | 0.00 | 25.50 | 0.00 | 110.50 |
| P | 11:57 | AMERICAN AIRLINES Flt 3501 Arr MIAMI INT'L at 11:57 From ATLANTA 800-433-7300 | | | | | | | |
| D | 12:57 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 065350 | 09/27/2012 | CURRIN, TAMI LYNNE          DWNTWN | | 85.00 | 0.00 | 0.00 | 25.50 | 0.00 | 110.50 |
| P | 12:43 | AMERICAN AIRLINES Flt 573 Arr MIAMI INT'L at 12:43 From BOSTON 800-433-7300 | | | | | | | |
| D | 13:43 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065351 | 09/27/2012 | CULLEN, JASON A.          DWNTWN | | 85.00 | 0.00 | 0.00 | 25.50 | 0.00 | 110.50 |
| P | 13:54 | AMERICAN AIRLINES Flt 1497 Arr MIAMI INT'L at 13:54 From YYZ 800-433-7300 | | | | | | | |
| D | 14:54 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| 065352 | 09/27/2012 | WALKER, KELLIE J. + 3 | DWNTWN | 125.00 | 0.00 | 0.00 | 35.00 | 0.00 | 160.00 |
|---|---|---|---|---|---|---|---|---|---|
| P | 14:00 | AMERICAN AIRLINES Flt 262 Arr MIAMI INT'L at 14:00 From ORD 800-433-7300 | | | | | | | |
| | | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 15:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065353 | 09/27/2012 | CRAME, M. F. & LITTLE, L | DWNTWN | 85.00 | 0.00 | 0.00 | 25.50 | 0.00 | 110.50 |
| P | 15:30 | AMERICAN AIRLINES Flt 1410 Arr MIAMI INT'L at 15:30 From PHOENIX 800-433-7300 | | | | | | | |
| D | 16:30 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065354 | 09/27/2012 | CULKIN, LIZ E. | DWNTWN | 85.00 | 0.00 | 0.00 | 25.50 | 0.00 | 110.50 |
| P | 15:49 | AMERICAN AIRLINES Flt 1003 Arr MIAMI INT'L at 15:49 From DCA 800-433-7300 | | | | | | | |
| D | 16:49 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065355 | 09/27/2012 | DALY, CRAIG M. | DWNTWN | 85.00 | 0.00 | 0.00 | 25.50 | 0.00 | 110.50 |
| P | 16:15 | AMERICAN AIRLINES Flt 923 Arr MIAMI INT'L at 16:15 From PHILADELPHIA 800-433-7300 | | | | | | | |
| D | 17:15 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 065364 | 09/27/2012 | FALTAS, ADHAM A. | DWNTWN | 85.00 | 0.00 | 0.00 | 25.50 | 0.00 | 110.50 |
| P | 11:20 | AMERICAN AIRLINES Flt 1272 Arr MIAMI INT'L at 11:20 From MCO 800-433-7300 | | | | | | | |
| D | 12:20 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 065383 | 09/27/2012 | GMCVB DWNTWN VEN | DWNTWN | 125.00 | 0.00 | 0.00 | 2.00 | 0.00 | 127.00 |
| P | 18:15 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 19:15 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065384 | 09/27/2012 | GMCVB DWNTWN VEN | DWNTWN | 125.00 | 0.00 | 0.00 | 2.00 | 0.00 | 127.00 |
| P | 20:45 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| D | 21:45 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 065405 | 09/27/2012 | FEDAK, JOSEPH J. | DWNTWN | 85.00 | 0.00 | 0.00 | 60.50 | 0.00 | 145.50 |
| P | 18:30 | AMERICAN AIRLINES Flt 503 Arr MIAMI INT'L at 18:30 From DCA 800-433-7300 | | | | | | | |
| | 0:00 | EPIC HOTEL-DROP OFF LUGGAGE 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 19:30 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065539 | 09/27/2012 | MCCALL, WILLIAM | DWNTWN | 85.00 | 0.00 | 0.00 | 15.50 | 0.00 | 100.50 |
| P | 15:45 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 16:45 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 065362 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 220.00 | 0.00 | 0.00 | 22.00 | 0.00 | 242.00 |
| P | 8:15 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| D | 9:15 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| 065366 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 220.00 | 0.00 | 0.00 | 22.00 | 0.00 | 242.00 |
| P | 18:15 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| D | 19:15 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | |
| 065367 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 220.00 | 0.00 | 0.00 | 22.00 | 0.00 | 242.00 |
| P | 20:30 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | |
| D | 21:30 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065369 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 680.00 | 0.00 | 0.00 | 70.00 | 0.00 | 750.00 |

OD MSJ 0000197

**OCEAN DRIVE LIMOUSINES**
641 Mokena Drive
Miami Springs, FL. 33166
(305) 374-7182     (888) 664-7182     Fax (305) 374-0807
www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:     0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 9:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| | 10:30 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI | | | | | | | |
| | 11:15 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| | 12:15 | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 | | | | | | | |
| | 14:15 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | 15:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| D | 17:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065370 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 680.00 | 0.00 | 0.00 | 70.00 | 0.00 | 750.00 |
| P | 9:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| | 10:30 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI | | | | | | | |
| | 11:15 | MARRIOT- BISCAYNE BAY 1633 NORTH BAYSHORE DRIVE, MIAMI 305-374-3900 | | | | | | | |
| | 12:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | 13:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | 15:00 | Deauville Beach Resort 6701 Collins Ave, Miami Beach 305-865-8511 | | | | | | | |
| D | 17:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 065371 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 390.00 | 0.00 | 0.00 | 41.00 | 0.00 | 431.00 |
| P | 9:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| | 10:30 | Deauville Beach Resort 6701 Collins Ave, Miami Beach 305-865-8511 | | | | | | | |
| | 12:00 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | 13:15 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI | | | | | | | |
| D | 15:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065377 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 520.00 | 0.00 | 0.00 | 54.00 | 0.00 | 574.00 |
| P | 9:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| | 10:30 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| | 11:45 | PERRY 1701 COLLINS AVENUE MIAMI, BEACH, FL 33139 | | | | | | | |
| | 13:00 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | 14:15 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 17:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065378 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 390.00 | 0.00 | 0.00 | 41.00 | 0.00 | 431.00 |
| P | 9:00 | WEST PALM BEACH AIRPORT | | | | | | | |
| | 9:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| | 11:00 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| | 12:00 | SLS HOTEL MIAMI 1701 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| | 14:15 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| D | 15:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 065379 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 455.00 | 0.00 | 0.00 | 47.50 | 0.00 | 502.50 |

OD MSJ 0000198

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | |
|---|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 9:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| | 10:30 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | 11:45 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| | 12:15 | DRIVE BY LINCOLN ROAD AND OCEAN DRIVE | | | | | | | |
| | 13:00 | JEAN PAUL'S HOUSE RESTAURANT 2426 NORTHEAST 2ND AVENUE MIAMI, FL 33137 305-573-7373 | | | | | | | |
| | 14:45 | JW MARRIOTT HOTEL 1109 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | | |
| | 15:30 | CONRAD HOTEL 1395 BRICKELL AVE, MIAMI 305-503-6500 | | | | | | | |
| D | 16:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 065380 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 520.00 | 0.00 | 0.00 | 54.00 | 0.00 | 574.00 |
| P | 7:00 | WEST PALM BEACH AIRPORT | | | | | | | |
| P | 9:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| | 10:30 | ST. REGIS BAL HARBOUR 9703 COLLINS AVE, BAL HARBOUR 305-993-3300 | | | | | | | |
| | 11:30 | LOEWS HOTEL 1601 COLLINS AVE, MIAMI BEACH 305-604-1601 | | | | | | | |
| | 14:15 | EDEN ROC 4525 COLLINS AVENUE, MIAMI BEACH 305-531-0000 | | | | | | | |
| P | | INTERCONTINENTAL HOTEL-P/U PATRICA 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| | 15:15 | WESTIN COLLONADE MIAMI 180 ARAGON AVE, CORAL GABLES 305-441-2600 | | | | | | | |
| D | 17:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065534 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 520.00 | 0.00 | 0.00 | 54.00 | 0.00 | 574.00 |
| P | 7:00 | WEST PALM BEACH AIRPORT | | | | | | | |
| P | 9:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| | 10:45 | DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE, MIAMI 305-592-2000 | | | | | | | |
| | 12:30 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| | 14:20 | FOUNTAINBLEU HILTON 4441 COLLINS AVENUE, MIAMI BEACH 305-538-2000 | | | | | | | |
| | 16:00 | HYATT REGENCY MIAMI 400 SE 2ND AVENUE, MIAMI 305-358-1234 | | | | | | | |
| D | 17:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065535 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 455.00 | 0.00 | 0.00 | 47.50 | 0.00 | 502.50 |
| P | 9:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| | 10:15 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| | 12:00 | ALFRED I. DUPONT BLDG 169 EAST FLAGLER ST MIAMI, FL 33137 | | | | | | | |
| | 13:00 | JEAN PAUL'S HOUSE RESTAURANT 2426 NORTHEAST 2ND AVENUE MIAMI, FL 33137 305-573-7373 | | | | | | | |
| | 14:45 | TUYO RESTAURANT 415 NE 2ND AVENUE MIAMI, FL 33132 305-237-3200 | | | | | | | |
| | 15:30 | BONGOS CUBAN CAFE/AA ARENA 601 BISCAYNE BLVD MIAMI, FL 33132 | | | | | | | |
| D | 16:00 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| 065537 | 09/28/2012 | GMCVB DWNTWN VEN | DWNTWN | 520.00 | 0.00 | 0.00 | 54.00 | 0.00 | 574.00 |

OD MSJ 0000199

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 9:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| | 10:30 | DOUBLETREE HOTEL MIAMI AIRPORT 711 N.W. 72nd Avenue, Miami 305-261-3800 | | | | | | | |
| | 11:30 | SOFITEL 5800 BLUE LAGOON DRIVE, MIAMI 305-264-4888 | | | | | | | |
| | 12:00 | HILTON MIAMI AIRPORT 5101 BLUE LAGOON DRIVE, MIAMI | | | | | | | |
| | 14:00 | MARRIOTT - MIAMI AIRPORT 1201 NW LEJEUNE ROAD, MIAMI 305-649-5000 | | | | | | | |
| | 15:15 | CROWNE PLAZA HOTEL 950 NW LEJEUNE RD MIAMI, FL 33126 | | | | | | | |
| | 15:45 | SHERATON MIAMI AIRPORT HOTEL 3900 NW 21st Street, MIAMI 305-871-3800 | | | | | | | |
| | 17:00 | RETURN TO HOST HOTEL | | | | | | | |
| 065545 | 09/28/2012 | GMCVB DWNTWN VEN       DWNTWN | 455.00 | 0.00 | 0.00 | 47.50 | 0.00 | 502.50 |
| P | 9:00 | JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY, MIAMI 305-350-0750 | | | | | | | |
| | 10:30 | SHELLEY HOTEL 844 COLLINS AVE, MIAMI BEACH | | | | | | | |
| | 11:00 | CHELSEA HOTEL 944 WASHINGTON AVE, MIAMI BEACH 305305-534-4069 | | | | | | | |
| | 11:30 | TRADEWINDS APARTMENT HOTEL 2365 PINE TREE DRIVE MIAMI BEACH, FL 33139 | | | | | | | |
| | 12:00 | RED SOUTH BEACH HOTEL 3010 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| | 12:30 | LUNCH - VENUE TBD | | | | | | | |
| | 14:00 | EDGEWATER HOTEL 1410 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | | |
| | 14:30 | BREAKWATER HOTEL 940 OCEAN DRIVE, MIAMI BEACH 305-532-1220 | | | | | | | |
| | 15:00 | PARK CENTRAL HOTEL 640 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | | |
| | 16:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 065633 | 09/28/2012 | DAILEY, ALLYSON A.       CANADIAN FAM | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 13:10 | AMERICAN AIRLINES Flt 1871 Arr MIAMI INT'L At 13:10 From LGA 800-433-7300 | | | | | | | |
| D | 14:10 | ESSEX HOUSE HOTEL 1001 COLLINS AVENUE MIAMI BEACH, FL 33139 305-534-2700 | | | | | | | |
| 065634 | 09/28/2012 | ZIMMERMAN-SHEWCHU       CANADIAN FAM | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 19:40 | AMERICAN AIRLINES Flt 1262 Arr MIAMI INT'L at 19:40 From DFW 800-433-7300 | | | | | | | |
| D | 20:40 | TUYO RESTAURANT MIAMI DADE COLLEGE 415 NE 2ND AVENUE MIAMI,F L 33132 | | | | | | | |
| 065635 | 09/28/2012 | HOBBS/ZANDER/FURTA       CANADIAN FAM | 110.00 | 22.00 | 0.00 | 17.00 | 0.00 | 149.00 |
| P | 13:16 | AMERICAN AIRLINES Flt 1497 Arr MIAMI INT'L at 13:16 From TORONTO 800-433-7300 | | | | | | | |
| D | 14:16 | ESSEX HOUSE HOTEL 1001 COLLINS AVENUE MIAMI BEACH, FL 33139 305-534-2700 | | | | | | | |
| 065658 | 09/28/2012 | CANADIAN MEDIA TOU       CANADIAN FAM | 510.00 | 102.00 | 0.00 | 0.00 | 0.00 | 612.00 |
| P | 18:00 | ESSEX HOUSE HOTEL 1001 COLLINS AVENUE MIAMI BEACH, FL 33139 305-534-2700 | | | | | | | |
| | 18:30 | VIERNES CULTURALES IN LITTLE HAVANA SW 8TH STREET BETWEEN 14TH & 17TH AVENUE | | | | | | | |
| | 20:15 | DOMINO PLAZA SW 15TH AVENUE & 8TH STREET | | | | | | | |
| | 22:30 | PERFORMING ARTS EXCHANGE 337 SW 8TH STREET DIRECTLY UNDER THE I-95 OVERPASS ON YOUR LEFT 786-246-6414 | | | | | | | |
| | 23:59 | ESSEX HOUSE HOTEL 1001 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| 065356 | 09/29/2012 | MCCALL, WILLIAM K.       DWNTWN | 85.00 | 0.00 | 0.00 | 15.50 | 0.00 | 100.50 |
| P | 16:30 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 17:30 | MIA - AA | | | | | | | |
| 065381 | 09/29/2012 | GMCVB DWNTWN VEN       DWNTWN | 220.00 | 0.00 | 0.00 | 22.00 | 0.00 | 242.00 |
| P | 7:45 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| D | 8:45 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| 065382 | 09/29/2012 | GMCVB DWNTWN VEN       DWNTWN | 680.00 | 0.00 | 0.00 | 70.00 | 0.00 | 750.00 |

OD MSJ 0000200

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL.  33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range:  01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 14:30 | BAYSIDE MARKETPLACE 401 BISCAYNE BLVD., MIAMI 305-379-8866 | | | | | | | |
| D | 22:30 | DROP OFF AT INDIVIDUAL HOST HOTELS (INTERCONTINENTAL & EPIC) | | | | | | | |
| P | 19:45 | CHOPHOUSE MIAMI 300 SOUTH BISCAYNE BLVD MIAMI, FL 33131 305-640-6710 | | | | | | | |
| P | 21:30 | MARY BRICKELL VILLAGE 134 SOUTHWEST 13TH STREET MIAMI, FL 33130 | | | | | | | |
| D | 22:30 | DROP OFF AT INDIVIDUAL HOST HOTEL | | | | | | | |
| 065480 | 09/29/2012 | CULKIN, LIZ | DWNTWN | 85.00 | 0.00 | 0.00 | 15.50 | 0.00 | 100.50 |
| P | 7:40 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| D | 8:40 | MIA - AA | | | | | | | |
| 065659 | 09/29/2012 | CANADIAN MEDIA TOU | CANADIAN FAM | 760.00 | 152.00 | 0.00 | 0.00 | 0.00 | 912.00 |
| P | 15:00 | 1438 WASHINGTON AVENUE *ESPANOLA WAY* | | | | | | | |
| | 15:30 | WYNWOOD KITCHEN & BAR 2550 NW 2ND AVENUE MIAMI, FL 33127 | | | | | | | |
| | 17:00 | DEPART TO MIDTOWN MIAMI SALES CENTER 3301 NE 1ST AVENUE MIAMI, FL 33137 305-757-0001 | | | | | | | |
| D | 23:00 | ESSEX HOUSE HOTEL 1001 COLLINS AVENUE MIAMI BEACH, FL 33139 | | | | | | | |
| 065357 | 09/30/2012 | CRAME, MARISA F. + LI | DWNTWN | 85.00 | 0.00 | 0.00 | 15.50 | 0.00 | 100.50 |
| P | 8:15 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| D | 9:15 | MIA - AA | | | | | | | |
| 065358 | 09/30/2012 | CULLEN, JASON | DWNTWN | 85.00 | 0.00 | 0.00 | 15.50 | 0.00 | 100.50 |
| P | 8:45 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| D | 9:45 | MIA - AA | | | | | | | |
| 065359 | 09/30/2012 | FALTAS, A. F & GORHAM | DWNTWN | 85.00 | 0.00 | 0.00 | 15.50 | 0.00 | 100.50 |
| P | 10:00 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 11:00 | MIA - AA | | | | | | | |
| 065408 | 09/30/2012 | FEDAK, JOSEPH JOHN | DWNTWN | 85.00 | 0.00 | 0.00 | 15.50 | 0.00 | 100.50 |
| P | 11:15 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 12:15 | MIA - AA | | | | | | | |
| 065481 | 09/30/2012 | WALKER, KELLIE JO + 3 | DWNTWN | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| P | 8:15 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| | 8:25 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 9:15 | MIA - AA | | | | | | | |
| 065538 | 09/30/2012 | DALY, CRAIG M. | DWNTWN | 85.00 | 0.00 | 0.00 | 15.50 | 0.00 | 100.50 |
| P | 12:45 | EPIC HOTEL 270 BISCAYNE BLVD WAY, MIAMI 305-424-5226 | | | | | | | |
| D | 13:45 | MIA - AA | | | | | | | |
| 065660 | 09/30/2012 | CANADIAN MEDIA TOU | CANADIAN FAM | 665.00 | 133.00 | 0.00 | 0.00 | 0.00 | 798.00 |
| P | 10:30 | ESSEX HOUSE HOTEL 1001 COLLINS AVE, MIAMI BEACH 305-524-2700 | | | | | | | |
| | | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| | | MARLINS BALLPARK | | | | | | | |
| D | 17:30 | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| 065662 | 09/30/2012 | CANADIAN MEDIA TOU | CANADIAN FAM | 285.00 | 57.00 | 0.00 | 0.00 | 0.00 | 342.00 |
| P | 19:30 | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| | | RED FISH GRILL 9610 OLD CUTLER ROAD, CORAL GABLES 305-668-8788 | | | | | | | |
| D | 22:30 | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| 065665 | 09/30/2012 | CURRIN, TANI | DWNTWN | 85.00 | 0.00 | 0.00 | 15.50 | 0.00 | 100.50 |

OD MSJ 0000201

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| Bill To: GMCVB | Invoice Date: 12/31/2012 |
|---|---|
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 6:30 | INTERCONTINENTAL HOTEL 100 CHOPIN PLAZA, MIAMI 305-577-1000 | | | | | | | |
| D | 7:30 | MIA - AA | | | | | | | |
| 065613 | 10/01/2012 | AIRFRANCE FRENCH ME | EMAILED | 125.00 | 25.00 | 0.00 | 62.00 | 0.00 | 212.00 |
| P | 15:00 | AIR FRANCE Flt 690 Arr MIAMI INT'L at 15:00 From PARIS 800-237-2747 | | | | | | | |
| D | 17:00 | BETSY SOUTH BEACH HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | | |
| 065663 | 10/01/2012 | CANADIAN MEDIA TOU | CANADIAN FAM | 1,330.00 | 266.00 | 0.00 | 0.00 | 0.00 | 1,596.00 |
| P | 8:30 | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| | 9:30 | EVERGLADES ALLIGATOR FARM 40351 S.W. 192 AVE., HOMESTEAD 305-247-2628 | | | | | | | |
| | 11:30 | FRUIT & SPICE PARK 24801 SW 187TH AVENUE HOMESTEAD, FL 33031 | | | | | | | |
| | 14:15 | MONKEY JUNGLE 14805 SW 216TH STREET MIAMI, FL 33170 | | | | | | | |
| | 15:45 | CORAL CASTLE MUSEUM 28655 S. DIXIE HWY HOMESTEAD, FL 33033 305-248-6345 | | | | | | | |
| | 16:45 | RETURN TO HOTEL | | | | | | | |
| | 20:00 | DEPART AT ESTIATORIO MILOS BY COSTAS SPILIADIS 730 FIRST STREET MIAMI BEACH, FL 33139 | | | | | | | |
| D | 22:30 | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| 065740 | 10/01/2012 | FLOR, ADRIA | EMAILED | 85.00 | 26.00 | 0.00 | 47.00 | 0.00 | 158.00 |
| P | 13:00 | 701 BRICKELL AVENUE *INFRONT OF TRULUCKS SUITE 2700 MIAMI | | | | | | | |
| | | JW MARRIOTT HOTEL 1109 BRICKELL AVENUE, MIAMI 305-374-1224 | | | | | | | |
| D | 14:00 | BETSY SOUTH BEACH HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | | |
| 065614 | 10/02/2012 | AIRFRANCE FRENCH ME | EMAILED | 665.00 | 133.00 | 0.00 | 0.00 | 0.00 | 798.00 |
| P | 9:30 | BETSY SOUTH BEACH HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | | |
| | 0:00 | TOUR OF THE DESIGN DESTRICT AND THE WYNWOOD ARTS DISTRICT | | | | | | | |
| | 11:30 | BAKEHOUSE ART COMPLEX 561 NW 32ND STREET MIAMI, FL 33127 305-576-2828 | | | | | | | |
| D | 16:30 | JOEY'S IN WYNWOOD ARTS DISTRICT 2506 NW 2ND AVENUE WYNWOOD, FL 305-438-0488 | | | | | | | |
| | 14:45 | WYNWOOD WALLS NW 25TH STREET & NW 2ND AVENUE | | | | | | | |
| | 15:00 | NEW WORLD CENTER 500 17TH STREET MIAMI BEACH, FL 33139 305-673-3330 | | | | | | | |
| 065636 | 10/02/2012 | DAILEY, ALLYSON A. | CANADIAN FAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 12:30 | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| D | 13:30 | MIA | | | | | | | |
| 065638 | 10/02/2012 | HOBBS, ANNA | CANADIAN FAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 8:00 | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| D | 9:00 | MIA | | | | | | | |
| 065640 | 10/02/2012 | MIRANDA, FURTADO | CANADIAN FAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 13:25 | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| D | 14:25 | MIA | | | | | | | |
| 065664 | 10/02/2012 | CANADIAN MEDIA TOU | CANADIAN FAM | 425.00 | 85.00 | 0.00 | 0.00 | 0.00 | 510.00 |
| P | 8:00 | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| | | DRAGONFLY EXPEDITIONS TOUR | | | | | | | |
| | 0:00 | STILTSVILLE, KEY BISCAYNE & CAPE FLORIDA | | | | | | | |
| | 0:00 | CRANDON PARK | | | | | | | |
| D | 13:00 | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | | |
| 065615 | 10/03/2012 | AIRFRANCE FRENCH ME | EMAILED | 595.00 | 119.00 | 0.00 | 0.00 | 0.00 | 714.00 |

OD MSJ 0000202

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182          (888) 664-7182          Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice | | |
|---|---|---|

Bill To: GMCVB

Attention:

701 BRICKELL AVENUE
SUITE 2700
MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:           0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 9:30 | BETSY SOUTH BEACH HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | |
| | | DRAGONFLY EXPEDITIONS 1825 PONCE DE LEON BLVD #369 CORAL GABLES, FL 305-774-9019 | | | | | | |
| D | 12:30 | VERSAILLES RESTAURANT 3535 S.W. 8 ST., MIAMI 305-444-0204 | | | | | | |
| P | 14:30 | VERSAILLES RESTAURANT 3535 S.W. 8 ST., MIAMI 305-444-0204 | | | | | | |
| | 15:00 | ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD, MIAMI 786-468-2000 | | | | | | |
| D | 16:30 | BETSY SOUTH BEACH HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | |
| 065746 | 10/03/2012 | AIRFRANCE FRENCH ME      EMAILED | 380.00 | 76.00 | 0.00 | 0.00 | 0.00 | 456.00 |
| P | 19:30 | BETSY SOUTH BEACH HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | |
| | 0:00 | JAGUAR CEVICHE SPOON BAR 3067 GRAND AVE., COCONUT GROVE 305-567-2462 | | | | | | |
| D | 23:30 | BETSY SOUTH BEACH HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | |
| 065616 | 10/04/2012 | AIRFRANCE FRENCH ME      EMAILED | 125.00 | 25.00 | 0.00 | 7.00 | 0.00 | 157.00 |
| P | 15:00 | BETSY SOUTH BEACH HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | |
| D | 16:00 | MIA - AIR FRANCE | | | | | | |
| 065639 | 10/04/2012 | ZANDER, LORRAINE & P      CANADIAN FAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 17:30 | JUNGLE ISLAND 1111 PARROT JUNGLE TRAIL, MIAMI 305-400-7000 | | | | | | |
| D | 18:30 | MIA | | | | | | |
| 065637 | 10/05/2012 | ZIMMERMAN-SHEWCHU      CANADIAN FAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 12:30 | GROVE ISLE RESORT 4 GROVE ISLE DR., COCONUT GROVE 305-858-8300 | | | | | | |
| D | 13:30 | MIA | | | | | | |
| 065926 | 10/14/2012 | AIR FRANCE FAM ARRIVA      EMAILED | 125.00 | 0.00 | 0.00 | 35.00 | 0.00 | 160.00 |
| P | 14:10 | AIR FRANCE Flt 690 Arr MIAMI INTL at 14:10 From PARIS 800-237-2747 | | | | | | |
| D | 16:10 | RED SOUTH BEACH HOTEL 3010 COLLINS AVE MIAMI BEACH, FL | | | | | | |
| 065927 | 10/14/2012 | AIR FRANCE DINNER & S      EMAILED | 325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 325.00 |
| P | 18:45 | RED SOUTH BEACH HOTEL 3010 COLLINS AVE MIAMI BEACH, FL | | | | | | |
| D | 23:45 | BAOLI MIAMI 1906 COLLINS AVE MIAMI BEACH, FL 33139 | | | | | | |
| | | WAIT & RETURN | | | | | | |
| 065928 | 10/15/2012 | AIR FRANCE CITY TOUR      EMAILED | 910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 910.00 |
| P | 9:15 | RED SOUTH BEACH HOTEL 3010 COLLINS AVE MIAMI BEACH, FL | | | | | | |
| D | 9:30 | CITY TOUR INSTRUCTED BY STAFF | | | | | | |
| D | 14:00 | LUNCH AT MARENAS BEACH RESORT 18683 COLLINS AVE SUNNY ISLES BEACH, FL 33160 | | | | | | |
| D | 16:00 | SHOPPING AT AVENTURA MALL 19501 BISCAYNE BLVD. AVENTURA, FL 33180 | | | | | | |
| D | 18:00 | TRANSFER TO CHANGE FOR DINNER RED SOUTH BEACH HOTEL 3010 COLLINS AVE MIAMI BEACH, FL 33140 | | | | | | |
| D | 20:30 | DINNER AT THE BILTMORE HOTEL 1200 ANASTASIA AVENUE CORAL GABLES, FL 33134 | | | | | | |
| D | 23:15 | RETURN TO RED SOUTH BEACH HOTEL 3010 COLLINS AVE MIAMI BEACH, FL 33140 | | | | | | |
| 065929 | 10/16/2012 | AIR FRANCE CITY TOUR      EMAILED | 1,105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.00 |

OD MSJ 0000203

## OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182       (888) 664-7182       Fax (305) 374-0807

www.OceanDriveLimo.com

| Invoice |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date:  12/31/2012 |
| Attention: | Invoice No: |
| **701 BRICKELL AVENUE** | Account No:  01071 |
| SUITE 2700 | Terms:          0 |
| MIAMI, FL 33131 | Date Range:  01/01/2009 To 12/31/2012 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 7:30 | RED SOUTH BEACH HOTEL 3010 COLLINS AVE MIAMI BEACH, FL | | | | | | | |
| D | 8:00 | BREAKFAST AT THE Z OCEAN HOTEL 1437 COLLINS AVE MIAMI BEACH, FL | | | | | | | |
| D | 10:00 | GREAT WHITE CATAMARAN TOUR BEHIND FOUR AMBASSADORS IN BRICKELL 1060 BRICKELL AVENUE MIAMI, FL | | | | | | | |
| D | 14:00 | LUNCH AT SONESTA BAYFRONT HOTEL 2889 MCFARLAND ROAD COCONUT GROVE, FL 33133 | | | | | | | |
| D | 16:00 | VISCAYA MUSEUM & GARDENS 3251 SOUTH MIAMI AVENUE MIAMI, FL 33129 | | | | | | | |
| D | 17:30 | TRANSFER TO RED SOUTH BEACH HOTEL 3010 COLLINS AVENUE MIAMI BEACH, FL 33144 | | | | | | | |
| D | 19:30 | DINNER AT RED FISH GRILL 9610 OLD CUTLER ROAD MIAMI, FL 33156 | | | | | | | |
| D | 0:30 | WAIT AND RETURN TO RED SOUTH BEACH HOTEL 3010 COLLINS AVENUE MIAMI BEACH, FL 33140 | | | | | | | |
| 065930 | 10/17/2012 | AIR FRANCE DEPARTUR     EMAILED | | 455.00 | 0.00 | | 0.00 | 5.00 | 0.00 | 460.00 |
| P | 8:30 | RED SOUTH BEACH HOTEL 3010 COLLINS AVE MIAMI BEACH, FL | | | | | | | |
| P | 9:00 | BREAKFAST AT THE SOUTH BEACH MARRIOTT 161 OCEAN DRIVE MIAMI BEACH, FL 33139 | | | | | | | |
| D | 12:30 | LUNCH AT DB BISTRO AT JW MARRIOTT MARQUIS 255 BISCAYNE BLVD. MIAMI, FL 33131 | | | | | | | |
| D | 15:30 | MIA- DEPARTURES | | | | | | | |
| 066173 | 10/17/2012 | BENTEL, PAMELA        ARTFAM | | 85.00 | 17.00 | 0.00 | 62.00 | 0.00 | 164.00 |
| P | 6:00 | AMERICAN AIRLINES Flt 908 Arr MIAMI INT'L at 06:00 From BUENOS AIRES 800-433-7300 | | | | | | | |
| D | 8:00 | SONESTA HOTEL AND SUITES 2889 MCFARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 066175 | 10/17/2012 | DOWLING, MARIANNE      ARTFAM | | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 13:22 | AMERICAN AIRLINES Flt 1497 Arr MIAMI INT'L at 13:22 From TORONTO 800-433-7300 | | | | | | | |
| D | 14:22 | SONESTA HOTEL AND SUITES 2889 MCFARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 066177 | 10/17/2012 | BISCHOFF, LUDOVIC      ARTFAM | | 85.00 | 17.00 | 0.00 | 62.00 | 0.00 | 164.00 |
| P | 14:00 | AMERICAN AIRLINES Flt 63 Arr MIAMI INT'L at 14:00 From PARIS 800-433-7300 | | | | | | | |
| D | 16:00 | SONESTA HOTEL AND SUITES 2889 MCFARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 066180 | 10/17/2012 | BAER-BOGENSCHUTZ , D   ARTFAM | | 85.00 | 17.00 | 0.00 | 62.00 | 0.00 | 164.00 |
| P | 14:30 | LUFTHANSA AIRLINES Flt 462 Arr MIAMI INT'L at 14:30 From FRANKFURT 800-645-3880 | | | | | | | |
| D | 15:30 | SONESTA HOTEL AND SUITES 2889 MCFARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 066182 | 10/17/2012 | GALLUCCI, BARBARA      ARTFAM | | 85.00 | 17.00 | 0.00 | 62.00 | 0.00 | 164.00 |
| P | 16:30 | ALITALIA Flt 636 Arr MIAMI INT'L at 16:30 From MILAN 800-223-5730 | | | | | | | |
| D | 18:30 | SONESTA HOTEL AND SUITES 2889 MCFARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 066184 | 10/17/2012 | EDRICH, CAROLE        ARTFAM | | 85.00 | 17.00 | 0.00 | 62.00 | 0.00 | 164.00 |
| P | 14:30 | AMERICAN AIRLINES Flt 57 Arr MIAMI INT'L at 14:30 From LONDON 800-433-7300 | | | | | | | |
| D | 16:30 | SONESTA HOTEL AND SUITES 2889 MCFARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 066187 | 10/17/2012 | GARDNER, TERRY        ARTFAM | | 85.00 | 32.00 | 0.00 | 92.00 | 0.00 | 209.00 |
| P | 16:30 | MIA- AMERICAN ARRIVAL CONTACT CLIENT TO SEE WHICH BAGGAGE CLAIM | | | | | | | |
| D | 17:30 | SONESTA HOTEL AND SUITES 2889 MCFARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| 066190 | 10/18/2012 | ARTFAM DAY 1 OF 4      ARTFAM | | 1,045.00 | 209.00 | 0.00 | 0.00 | 0.00 | 1,254.00 |
| P | 7:30 | SONESTA HOTEL AND SUITES 2889 MCFARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| P | 9:00 | DRAGONFLY TOUR 1825 PONCE DE LEON BLVD. #369 CORAL GABLES, FL | | | | | | | |
| D | 14:15 | RITZ-CARLTON SOUTH BEACH 1 LINCOLN RD., SOUTH BEACH 786-276-1144 | | | | | | | |
| D | 14:30 | TOUR OF ADRIENNE ARSHT CENTER FOR THE 1300 BISCAYNE BLVD MIAMI, FL | | | | | | | |
| D | 16:00 | HARD HAT TOUR MIAMI ART MUSEUM SEE NOTES FOR DIRECTIONS MIAMI, FL | | | | | | | |
| D | 18:30 | RETURN TO SONESTA HOTEL AND SUITE 2889 MCFARLANE ROAD COCONUT GROVE, FL | | | | | | | |
| 066191 | 10/19/2012 | ARTFAM DAY 2 OF 4      ARTFAM | | 1,360.00 | 272.00 | 0.00 | 0.00 | 0.00 | 1,632.00 |

OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL.  33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

| | | Invoice | | | | | | |
|---|---|---|---|---|---|---|---|---|

Bill To: GMCVB

Attention:

701 BRICKELL AVENUE

SUITE 2700

MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:        0

Date Range: 01/01/2009 To 12/31/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P | 9:00 | SONESTA HOTEL AND SUITES 2889 MCFARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | | |
| D | 9:30 | VESPA TOUR 2550 N.W. 2ND AVENUE WYNWOOD, FL | | | | | | | |
| D | 15:00 | TOUR OF CIFO 1018 NORTH MIAMI AVENUE MIAMI, FL 33136 | | | | | | | |
| D | 16:00 | DEPART TO BILTMORE HOTEL 1200 ANASTASIA AVENUE CORAL GABLES, FL | | | | | | | |
| D | 18:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 19:00 | TOUR OF NEW WORLD CENTER 500 17TH STREET MIAMI BEACH, FL | | | | | | | |
| D | 23:30 | VITA RESTAURANT & BAR 1906 COLLINS AVE MIAMI BEACH, FL | | | | | | | |
| D | 1:00 | DROP OFF AT BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| 066188 | 10/20/2012 | GARDNER, TERRY        ARTFAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 15:30 | WOLFSONIAN 1001 WASHINGTON AVE., MIAMI BEACH 305-531-1001 | | | | | | | |
| D | 16:30 | MIA- AMERICAN | | | | | | | |
| 066192 | 10/20/2012 | ARTFAM DAY 3 OF 4        ARTFAM | 1,235.00 | 247.00 | 0.00 | 0.00 | 0.00 | 1,482.00 | |
| P | 9:45 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 10:30 | ART DECO WELCOME CENTER 1001 OCEAN DRIVE MIAMI BEACH, FL | | | | | | | |
| P | 15:00 | WOLFSONIAN MUSEUM 1001 WASHINGTON AVENUE MIAMI BEACH, FL | | | | | | | |
| D | 17:30 | BILTMORE HOTEL 1200 ANASTASIA AVENUE MIAMI, FL | | | | | | | |
| D | 18:00 | DINNER AT CITY HALL THE RESTAURANT 2004 BISCAYNE BLVD. MIAMI, FL | | | | | | | |
| D | 19:40 | CITY HALL RESTAURANT 2004 BISCAYNE BLVD. MIAMI, FL | | | | | | | |
| D | 20:00 | BALLET BEGINS AT ADRIENNE ARSHT CENTER 1300 BISCAYNE BLVD. MIAMI, FL | | | | | | | |
| D | 22:45 | WAIT & RETURN . | | | | | | | |
| 066176 | 10/21/2012 | DOWLING, MARIANNE + 1        ARTFAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 14:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 15:00 | MIA- AMERICAN | | | | | | | |
| 066178 | 10/21/2012 | BISCHOFF, LUDOVIC        ARTFAM | 85.00 | 17.00 | 0.00 | 2.00 | 0.00 | 104.00 | |
| P | 15:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 16:00 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | | |
| 066181 | 10/21/2012 | BAER-BOGENSCHUTZ , D        ARTFAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 13:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 14:00 | MIA- LUFTHANSA | | | | | | | |
| 066183 | 10/21/2012 | GALLUCCI, BARBARA        ARTFAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 15:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 16:00 | MIA- ALITALIA | | | | | | | |
| 066185 | 10/21/2012 | EDRICH, CAROLE        ARTFAM | 85.00 | 17.00 | 0.00 | 0.00 | 0.00 | 102.00 | |
| P | 20:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 21:00 | SONESTA HOTEL COCONUT GROVE | | | | | | | |
| 066189 | 10/21/2012 | DINOVAN, MEGHAN +2        ARTFAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 14:00 | BILTMORE HOTEL 1200 ANASTASIA AVENUE, CORAL GABLES 305-445-1926 | | | | | | | |
| D | 15:00 | MIA- AMERICAN | | | | | | | |
| 066179 | 10/23/2012 | BISCHOFF, LUDOVIC        ARTFAM | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 | |
| P | 15:30 | BETSY ROSS HOTEL 1440 OCEAN DRIVE, MIAMI BEACH 786-346-7626 | | | | | | | |
| D | 16:30 | MIA- AMERICAN | | | | | | | |
| 066186 | 10/23/2012 | EDRICH, CAROLE        ARTFAM | 375.00 | 75.00 | 0.00 | 7.00 | 0.00 | 457.00 | |

OD MSJ 0000205

**OCEAN DRIVE LIMOUSINES**

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182        (888) 664-7182        Fax (305) 374-0807

www.OceanDriveLimo.com

---

### Invoice

Bill To: GMCVB

Attention:

701 BRICKELL AVENUE

SUITE 2700

MIAMI, FL 33131

Invoice Date: 12/31/2012

Invoice No:

Account No: 01071

Terms:        0

Date Range: 01/01/2009 To 12/31/2012

---

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P | 11:45 | SONESTA HOTEL AND SUITES 2889 MCRARLANE ROAD, COCONUT GROVE 305-529-2828 | | | | | | |
| D | 16:45 | MIAMI ARTS CHARTER SCHOOL WAIT & TAKE TO MIA | | | | | | |
| 066397 | 10/26/2012 | BRAHMI, AMEL          EMAILED | 85.00 | 17.00 | 0.00 | 62.00 | 0.00 | 164.00 |
| P | 14:07 | LUFTHANSA AIRLINES Flt 462 Arr MIAMI INT'L at 14:07 From FRANKFURT 800-645-3880 | | | | | | |
| D | 16:07 | RIVIERA SUITES & HOTEL 2000 LIBERTY AVE MIAMI BEACH, FL | | | | | | |
| 066652 | 10/29/2012 | BRAHMI, AMEL          EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 14:00 | RIVIERA SUITES & HOTEL 2000 LIBERTY AVE MIAMI BEACH, FL | | | | | | |
| D | 15:00 | MIA | | | | | | |
| 066895 | 11/13/2012 | NADD SITE- GMCVB     EMAILED | 300.00 | 60.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| P | 11:45 | ***PICK-UP PATRICIA BAYONA*** GMCVB 701 BRICKELL AVENUE, SUITE 2700 MIAMI, FL 33131 | | | | | | |
| | 0:00 | ***PICK- UP CLIENT*** JW MARRIOT MARQUIS 255 BISCAYNE BLVD WAY MIAMI, FL | | | | | | |
| | | TOUR OF DOWNTOWN MIAMI : BAYSIDE / ADRIENNE ARSIIT CENTER / MIAMI DESIGN DISTRICT / MARY BRICKELL VILLAGE | | | | | | |
| D | 13:30 | ***DROP OFF CLIENT*** JW MARRIOT MARQUIS 255 BISCAYNE BLVD. WAY MIAMI, FL | | | | | | |
| D | 15:45 | ***DROP OF PATRICIA BAYONA*** GMCVB 701 BRICKELL AVENUE, SUITE 2700 MIAMI, FL 33131 | | | | | | |
| 067545 | 11/21/2012 | RUSSIAN MEDIA FAM    EMAILED | 425.00 | 85.00 | 0.00 | 2.00 | 0.00 | 512.00 |
| P | 13:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| | 14:00 | ART DECO WELCOME CENTER 1001 OCEAN DRIVE MIAMI BEACH, FL | | | | | | |
| P | 15:45 | NEW WORLD CENTER 500 17th Street Miami Beach, FL 33139 | | | | | | |
| D | 18:30 | MANDARIN ORIENTAL HOTEL 500 BRICKELL AVE, MIAMI 305-913-8288 | | | | | | |
| 067167 | 11/22/2012 | PAVLOVA, OLGA        EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 5:10 | AMERICAN AIRLINES Flt 272 Arr MIAMI INT'L at 05:10 From 800-433-7300 | | | | | | |
| D | 6:10 | SLS HOTEL 1701 COLLINS AVE MIAMI BEACH, FL 33140 | | | | | | |
| 067663 | 11/23/2012 | PAVLOVA, OLGA- SITE  EMAILED | 675.00 | 135.00 | 0.00 | 2.00 | 0.00 | 812.00 |
| P | 9:15 | SLS HOTEL 1701 COLLINS AVE | | | | | | |
| D | 18:15 | AS DIRECTED FOR SITE INSPECTION | | | | | | |
| 066920 | 12/02/2012 | KRAUSKOPF, D. & PREV  EMAILED | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 12:30 | Z OCEAN HOTEL 1437 Collins Avenue Miami Beach, Fl 33139 ***Front Porch Restaurant*** | | | | | | |
| D | 13:30 | MIA | | | | | | |
| 067958 | 12/10/2012 | GAUTSCHE, E. & HUTCH  EMAILED | 85.00 | 17.00 | 0.00 | 17.00 | 0.00 | 119.00 |
| P | 9:00 | AMERICAN AIRLINES Flt 859 Arr MIAMI INT'L at 09:00 From 800-433-7300 | | | | | | |
| P | 9:30 | UNITED Flt 1077 Arr MIAMI INTL At 09:00 From 800-241-6522 | | | | | | |
| D | 10:00 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI | | | | | | |
| 068076 | 12/10/2012 | AA SPAIN VIP CORPORAT    AA SPAIN VIP FA | 570.00 | 114.00 | 0.00 | 13.00 | 0.00 | 697.00 |
| P | 16:05 | AMERICAN AIRLINES Flt 113 Arr MIAMI INT'L at 16:05 From BARCELONA 800-433-7300 | | | | | | |
| | | THE JAMES ROYAL PALM HOTEL 1545 COLLINS AVE, MIAMI BEACH 305-604-5700 | | | | | | |
| | | FOGO DE CHAO 836 1ST STREET MIAMI BEACH, FL | | | | | | |
| D | 22:05 | THE JAMES ROYAL PALM HOTEL | | | | | | |
| 068102 | 12/11/2012 | HUTCHINSON, JOHANNA    EMAIL | 85.00 | 17.00 | 0.00 | 7.00 | 0.00 | 109.00 |
| P | 17:15 | HILTON MIAMI BISCAYNE BAY 1601 BISCAYNE BLVD., MIAMI | | | | | | |
| D | 18:15 | MIA/ DEPARTURE UNITED | | | | | | |

OD MSJ 0000206

### OCEAN DRIVE LIMOUSINES

641 Mokena Drive

Miami Springs, FL. 33166

(305) 374-7182       (888) 664-7182       Fax (305) 374-0807

www.OceanDriveLimo.com

| **Invoice** |
|---|

| | |
|---|---|
| Bill To: GMCVB | Invoice Date: 12/31/2012 |
| Attention: | Invoice No: |
| 701 BRICKELL AVENUE | Account No: 01071 |
| SUITE 2700 | Terms:        0 |
| MIAMI, FL 33131 | Date Range: 01/01/2009 To 12/31/2012 |

| Thank you for choosing | | Total Amount: | $329,062.75 |
|---|---|---|---|
| Ocean Drive Limousines | | Amount Paid: | $328,005.75 |
| for all your transportation needs. | | Total Due: | $1,057.00 |

OD MSJ 0000207